# EXHIBIT 1-D

# Certificate of Registration



This Certificate issued under the seal of the Copyright Office in accordance with title 17, *United States Code*, attests that registration has been made for the work identified below. The information on this certificate has been made a part of the Copyright Office records.



Acting Register of Copyrights, United States of America

**Form VA**
For a Work of the Visual Arts

**VA 1–432–328**

EFFECTIVE DATE OF REGISTRATION

**12** Month  **29** Day  **2010** Year

---

ATE CONTINUATION SHEET.

**1**

Title of This Work ▼

Wave-s Photographs 2003

NATURE OF THIS WORK ▼ See Instructions

Photographs

Previous or Alternative Titles ▼

Group Registration / Published Photos - 139 photographs

Publication as a Contribution If this work was published as a contribution to a periodical, serial, or collection, give information about the collective work in which the contribution appeared. Title of Collective Work ▼

If published in a periodical or serial give: Volume ▼  Number ▼  Issue Date ▼  On Pages ▼

---

**2**

**a**

NAME OF AUTHOR ▼

Wave-s (employer for hire of Masano Kawana)

DATES OF BIRTH AND DEATH
Year Born ▼  Year Died ▼

Was this contribution to the work a "work made for hire"?
☑ Yes
☐ No

Author's Nationality or Domicile
Name of Country
OR { Citizen of _____
Domiciled in Singapore }

Was This Author's Contribution to the Work
Anonymous? ☐ Yes ☑ No
Pseudonymous? ☐ Yes ☑ No
If the answer to either of these questions is "Yes," see detailed instructions.

**NOTE**
Under the law, the "author" of a "work made for hire" is generally the employer, not the employee (see instructions). For any part of this work that was "made for hire" check "Yes" in the space provided, give the employer (or other person for whom the work was prepared) as "Author" of that part, and leave the space for dates of birth and death blank.

Nature of Authorship Check appropriate box(es). See instructions
☐ 3-Dimensional sculpture  ☐ Map  ☐ Technical drawing
☐ 2-Dimensional artwork  ☑ Photograph  ☐ Text
☐ Reproduction of work of art  ☐ Jewelry design  ☐ Architectural work

**b**

Name of Author ▼

Dates of Birth and Death
Year Born ▼  Year Died ▼

Was this contribution to the work a "work made for hire"?
☐ Yes
☐ No

Author's Nationality or Domicile
Name of Country
OR { Citizen of _____
Domiciled in _____ }

Was This Author's Contribution to the Work
Anonymous? ☐ Yes ☐ No
Pseudonymous? ☐ Yes ☐ No
If the answer to either of these questions is "Yes," see detailed instructions.

Nature of Authorship Check appropriate box(es). See instructions
☐ 3-Dimensional sculpture  ☐ Map  ☐ Technical drawing
☐ 2-Dimensional artwork  ☐ Photograph  ☐ Text
☐ Reproduction of work of art  ☐ Jewelry design  ☐ Architectural work

---

**3**

**a**

Year in Which Creation of This Work Was Completed
2003
Year in all cases
This information must be given

**b**

Date and Nation of First Publication of This Particular Work
Complete this information ONLY if this work has been published.
Month March 18 – Nov. 4  Day  Year 2003
Nation Singapore

---

**4**

See instructions before completing this space.

COPYRIGHT CLAIMANT(S) Name and address must be given even if the claimant is the same as the author given in space 2. ▼

WAVE-S:
46 South Bridge Road, #04-02 Kingly Building, Singapore 058679

Transfer If the claimant(s) named here in space 4 is (are) different from the author(s) named in space 2, give a brief statement of how the claimant(s) obtained ownership of the copyright. ▼

APPLICATION RECEIVED
ONE DEPOSIT RECEIVED
TWO DEPOSITS RECEIVED
FUNDS RECEIVED

---

MORE ON BACK ▶ • Complete all applicable spaces (numbers 5-9) on the reverse side of this page.
• See detailed instructions. • Sign the form at line 8.

DO NOT WRITE HERE
Page 1 of **11** pages

EXAMINED BY _____ **FORM VA**

CHECKED BY _____

CORRESPONDENCE
☒ Yes (*Tw Sie Ae / Spn 1-542095055*)

**FOR COPYRIGHT OFFICE USE ONLY**

**DO NOT WRITE ABOVE THIS LINE. IF YOU NEED MORE SPACE, USE A SEPARATE CONTINUATION SHEET.**

**5**

**PREVIOUS REGISTRATION** Has registration for this work, or for an earlier version of this work, already been made in the Copyright Office?

☐ Yes ☒ No If your answer is "Yes," why is another registration being sought? (Check appropriate box.) ▼

a. ☐ This is the first published edition of a work previously registered in unpublished form.

b. ☐ This is the first application submitted by this author as copyright claimant.

c. ☐ This is a changed version of the work, as shown by space 6 on this application.

If your answer is "Yes," give: Previous Registration Number ▼ _____ Year of Registration ▼ _____

**6**

**DERIVATIVE WORK OR COMPILATION** Complete both space 6a and 6b for a derivative work; complete only 6b for a compilation.

a. **Preexisting Material** Identify any preexisting work or works that this work is based on or incorporates. ▼

_____

b. **Material Added to This Work** Give a brief, general statement of the material that has been added to this work and in which copyright is claimed. ▼

a

b

See instructions before completing this space.

**7**

**DEPOSIT ACCOUNT** If the registration fee is to be charged to a Deposit Account established in the Copyright Office, give name and number of Account.

Name ▼                                    Account Number ▼

Jennison & Shultz, P.C.                   080519

a

**CORRESPONDENCE** Give name and address to which correspondence about this application should be sent. Name/Address/Apt/City/State/Zip ▼

John N. Jennison, Esq.
Jennison & Shultz, P.C.
2001 Jefferson Davis Hwy.; Suite 1102, Arlington, VA 22202-3604

b

Area code and daytime telephone number ( 703 ) 415-1640          Fax number ( 703 ) 415-0788

Email John@JennisonLaw.com

**8**

**CERTIFICATION*** I, the undersigned, hereby certify that I am the

check only one ▶
☐ author
☐ other copyright claimant
☐ owner of exclusive right(s)
☒ authorized agent of _____ **WAVE-S**

Name of author or other copyright claimant, or owner of exclusive right(s) ▲

of the work identified in this application and that the statements made by me in this application are correct to the best of my knowledge.

Typed or printed name and date ▼ If this application gives a date of publication in space 3, do not sign and submit it before that date.

Lee Kar Yin                                    Date  28 December 2010

Handwritten signature (X) ▼

x _____

**9**

Certificate will be mailed in window envelope to this address:

Name ▼
Jennison & Shultz, PC

Number/Street/Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City/State/ZIP ▼
Arlington, VA 22202-3604

• Complete all necessary spaces
• Sign your application in space 8

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

*17 USC §506(e): Any person who knowingly makes a false representation of a material fact in the application for copyright registration provided for by section 409, or in any written statement filed in connection with the application, shall be fined not more than $2,500.

# CONTINUATION SHEET
# FOR FORM VA
## *for Group Registration of Published Photographs*

**Form GR/PPh/CON**
UNITED STATES COPYRIGHT OFFICE

REGI        VA 1 – 432 – 328

*KMO001432328M*

USE ONLY WITH FORM VA

EFFECTIVE DATE OF REGISTRATION

| 12 | 29 | 2010 |
|---|---|---|
| (Month) | (Day) | (Year) |

CONTINUATION SHEET RECEIVED

Page __3__ of __17__ pages

- This optional Continuation Sheet (Form GR/PPh/CON) is used only in conjunction with Form VA for group registration of published photographs.
- This form may not be used as a continuation sheet for unpublished collections. To list individual titles in unpublished collections, use Form CON.
- If you do not have enough space for all the information you need to give on Form VA or if you do not provide all necessary information on each photograph, use this Continuation Sheet and submit it with completed Form VA.
- No more than 50 continuation sheets (or 750 photos) may be used with a single filing fee and Form VA.
- If you submit this Continuation Sheet, clip (do not tape or staple) it to completed Form VA and fold the two together before submitting them.
- Space A of this sheet is intended to identify the author and claimant.
- Space B is intended to identify individual titles and dates of publication (and optional description) of individual photographs.
- Use the boxes to number each line in Part B consecutively. If you need more space, use additional Forms GR/PPh/CON.
- Copyright fees are subject to change. For current fees, check the Copyright Office website at *www.copyright.gov*, write the Copyright Office, or call (202) 707-3000.

**DO NOT WRITE ABOVE THIS LINE. FOR COPYRIGHT OFFICE USE ONLY**

## A
*Identification of Application*

**IDENTIFICATION OF AUTHOR AND CLAIMANT:** Give the name of the author and the name of the copyright claimant in all the contributions listed in Part B of this form. The names should be the same as the names given in spaces 2 and 4 of the basic application.

Name of Author ____ **WAVE-S** ____

Name of Copyright Claimant ____ **WAVE-S;  46 South Bridge Road, #04-02 Kingly Building, Singapore 058679** ____

## B
*Registration for Group of Published Photographs*

**COPYRIGHT REGISTRATION FOR A GROUP OF PUBLISHED PHOTOGRAPHS:** To make a single registration for a group of works by the same individual author, all published within 1 calendar year (see instructions), give full information about each contribution. If more space is needed, use additional Forms GR/PPh/CON. Number the boxes.

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | muscat030 | | | |
| | Date of First Publication | 18 (Month) | March (Day) | 2003 (Year) | Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | muscat031 | | | |
| | Date of First Publication | 18 (Month) | March (Day) | 2003 (Year) | Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | muscat032 | | | |
| | Date of First Publication | 18 (Month) | March (Day) | 2003 (Year) | Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | muscat033 | | | |
| | Date of First Publication | 18 (Month) | March (Day) | 2003 (Year) | Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | muscat034 | | | |
| | Date of First Publication | 18 (Month) | March (Day) | 2003 (Year) | Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | | | | |

**B**

Title of Photograph _____ muscat035
Date of First Publication _____ 18 _____ March _____ 2003 _____ Nation of First Publication _____ Singapore
Description of Photograph _____

Title of Photograph _____ muscat036
Date of First Publication _____ 18 _____ March _____ 2003 _____ Nation of First Publication _____ Singapore
Description of Photograph _____

Title of Photograph _____ muscat037
Date of First Publication _____ 18 _____ March _____ 2003 _____ Nation of First Publication _____ Singapore
Description of Photograph _____

Title of Photograph _____ muscat038
Date of First Publication _____ 18 _____ March _____ 2003 _____ Nation of First Publication _____ Singapore
Description of Photograph _____

Title of Photograph _____ muscat039
Date of First Publication _____ 18 _____ March _____ 2003 _____ Nation of First Publication _____ Singapore
Description of Photograph _____

Title of Photograph _____ muscat040
Date of First Publication _____ 18 _____ March _____ 2003 _____ Nation of First Publication _____ Singapore
Description of Photograph _____

Title of Photograph _____ muscat041
Date of First Publication _____ 18 _____ March _____ 2003 _____ Nation of First Publication _____ Singapore
Description of Photograph _____

Title of Photograph _____ muscat042
Date of First Publication _____ 18 _____ March _____ 2003 _____ Nation of First Publication _____ Singapore
Description of Photograph _____

Title of Photograph _____ muscat043
Date of First Publication _____ 18 _____ March _____ 2003 _____ Nation of First Publication _____ Singapore
Description of Photograph _____

Title of Photograph _____ muscat044
Date of First Publication _____ 18 _____ March _____ 2003 _____ Nation of First Publication _____ Singapore
Description of Photograph _____

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Josalmo & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**B**

Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| Title of Photograph | muscat045 | |
| Date of First Publication | 18 March 2003 | Nation of First Publication  Singapore |
| Description of Photograph | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat046 | |
| Date of First Publication | 18 March 2003 | Nation of First Publication  Singapore |
| Description of Photograph | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat047 | |
| Date of First Publication | 18 March 2003 | Nation of First Publication  Singapore |
| Description of Photograph | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat048 | |
| Date of First Publication | 18 March 2003 | Nation of First Publication  Singapore |
| Description of Photograph | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat049 | |
| Date of First Publication | 18 March 2003 | Nation of First Publication  Singapore |
| Description of Photograph | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat050 | |
| Date of First Publication | 18 March 2003 | Nation of First Publication  Singapore |
| Description of Photograph | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat051 | |
| Date of First Publication | 18 March 2003 | Nation of First Publication  Singapore |
| Description of Photograph | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat052 | |
| Date of First Publication | 18 March 2003 | Nation of First Publication  Singapore |
| Description of Photograph | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat053 | |
| Date of First Publication | 18 March 2003 | Nation of First Publication  Singapore |
| Description of Photograph | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat054 | |
| Date of First Publication | 18 March 2003 | Nation of First Publication  Singapore |
| Description of Photograph | | |

**C**

Certificate will be mailed in window envelope to this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | Title of Photograph | Date of First Publication | Nation of First Publication |
|---|---|---|---|
| | muscat055 | 18 March 2003 | Singapore |
| | muscat056 | 18 March 2003 | Singapore |
| | muscat057 | 18 March 2003 | Singapore |
| | muscat058 | 18 March 2003 | Singapore |
| | muscat059 | 18 March 2003 | Singapore |
| | muscat060 | 18 March 2003 | Singapore |
| | muscat061 | 18 March 2003 | Singapore |
| | muscat062 | 18 March 2003 | Singapore |
| | muscat063 | 18 March 2003 | Singapore |
| | muscat064 | 18 March 2003 | Singapore |

Description of Photograph (Optional)

**C**

Certificate will be mailed in window envelope to this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| | |
|---|---|
| Number | |

Title of Photograph   muscat065
Date of First Publication   18   March   2003   Nation of First Publication   Singapore
Description of Photograph (Optional)

Title of Photograph   muscat066
Date of First Publication   18   March   2003   Nation of First Publication   Singapore
Description of Photograph (Optional)

Title of Photograph   muscat067
Date of First Publication   18   March   2003   Nation of First Publication   Singapore
Description of Photograph (Optional)

Title of Photograph   muscat068
Date of First Publication   18   March   2003   Nation of First Publication   Singapore
Description of Photograph (Optional)

Title of Photograph   muscat069
Date of First Publication   18   March   2003   Nation of First Publication   Singapore
Description of Photograph (Optional)

Title of Photograph   muscat070
Date of First Publication   18   March   2003   Nation of First Publication   Singapore
Description of Photograph (Optional)

Title of Photograph   muscat071
Date of First Publication   18   March   2003   Nation of First Publication   Singapore
Description of Photograph (Optional)

Title of Photograph   muscat072
Date of First Publication   18   March   2003   Nation of First Publication   Singapore
Description of Photograph (Optional)

Title of Photograph   muscat073
Date of First Publication   18   March   2003   Nation of First Publication   Singapore
Description of Photograph (Optional)

Title of Photograph   muscat074
Date of First Publication   18   March   2003   Nation of First Publication   Singapore
Description of Photograph (Optional)

**C**

Certificate will be mailed in window envelope to this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application
SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material
MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Title of Photograph __ muscat075

Date of First Publication __ 18 __ March __ 2003 __ Nation of First Publication __ Singapore
(Month) (Day) (Year)

Description of Photograph __ (Optional)

Registration for Group of Published Photographs (continued)

Title of Photograph __ muscat076

Date of First Publication __ 18 __ March __ 2003 __ Nation of First Publication __ Singapore
(Month) (Day) (Year)

Description of Photograph __ (Optional)

Title of Photograph __ muscat077

Date of First Publication __ 18 __ March __ 2003 __ Nation of First Publication __ Singapore
(Month) (Day) (Year)

Description of Photograph __ (Optional)

Title of Photograph __ muscat078

Date of First Publication __ 18 __ March __ 2003 __ Nation of First Publication __ Singapore
(Month) (Day) (Year)

Description of Photograph __ (Optional)

Title of Photograph __ muscat079

Date of First Publication __ 18 __ March __ 2003 __ Nation of First Publication __ Singapore
(Month) (Day) (Year)

Description of Photograph __ (Optional)

Title of Photograph __ muscat080

Date of First Publication __ 18 __ March __ 2003 __ Nation of First Publication __ Singapore
(Month) (Day) (Year)

Description of Photograph __ (Optional)

Title of Photograph __ muscat081

Date of First Publication __ 18 __ March __ 2003 __ Nation of First Publication __ Singapore
(Month) (Day) (Year)

Description of Photograph __ (Optional)

Title of Photograph __ muscat082

Date of First Publication __ 18 __ March __ 2003 __ Nation of First Publication __ Singapore
(Month) (Day) (Year)

Description of Photograph __ (Optional)

Title of Photograph __ muscat083

Date of First Publication __ 18 __ March __ 2003 __ Nation of First Publication __ Singapore
(Month) (Day) (Year)

Description of Photograph __ (Optional)

Title of Photograph __ muscat084

Date of First Publication __ 18 __ March __ 2003 __ Nation of First Publication __ Singapore
(Month) (Day) (Year)

Description of Photograph __ (Optional)

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| | |
|---|---|
| Title of Photograph | muscat085 |
| Date of First Publication | 18 March 2003 Nation of First Publication Singapore |
| Description of Photograph | |

| | |
|---|---|
| Title of Photograph | muscat086 |
| Date of First Publication | 18 March 2003 Nation of First Publication Singapore |
| Description of Photograph | |

| | |
|---|---|
| Title of Photograph | muscat087 |
| Date of First Publication | 18 March 2003 Nation of First Publication Singapore |
| Description of Photograph | |

| | |
|---|---|
| Title of Photograph | muscat088 |
| Date of First Publication | 18 March 2003 Nation of First Publication Singapore |
| Description of Photograph | |

| | |
|---|---|
| Title of Photograph | muscat089 |
| Date of First Publication | 18 March 2003 Nation of First Publication Singapore |
| Description of Photograph | |

| | |
|---|---|
| Title of Photograph | muscat090 |
| Date of First Publication | 18 March 2003 Nation of First Publication Singapore |
| Description of Photograph | |

| | |
|---|---|
| Title of Photograph | muscat091 |
| Date of First Publication | 18 March 2003 Nation of First Publication Singapore |
| Description of Photograph | |

| | |
|---|---|
| Title of Photograph | muscat092 |
| Date of First Publication | 18 March 2003 Nation of First Publication Singapore |
| Description of Photograph | |

| | |
|---|---|
| Title of Photograph | muscat093 |
| Date of First Publication | 18 March 2003 Nation of First Publication Singapore |
| Description of Photograph | |

| | |
|---|---|
| Title of Photograph | muscat094 |
| Date of First Publication | 18 March 2003 Nation of First Publication Singapore |
| Description of Photograph | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application
SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material
MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration
for Group of
Published
Photographs
(continued)

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | muscat095 | | | | |
| Date of First Publication | 18 | March | 2003 | Nation of First Publication | Singapore |
| | (Month) | (Day) | (Year) | | |
| Description of Photograph | (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | muscat096 | | | | |
| Date of First Publication | 18 | March | 2003 | Nation of First Publication | Singapore |
| | (Month) | (Day) | (Year) | | |
| Description of Photograph | (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | muscat097 | | | | |
| Date of First Publication | 18 | March | 2003 | Nation of First Publication | Singapore |
| | (Month) | (Day) | (Year) | | |
| Description of Photograph | (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | muscat098 | | | | |
| Date of First Publication | 18 | March | 2003 | Nation of First Publication | Singapore |
| | (Month) | (Day) | (Year) | | |
| Description of Photograph | (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | muscat099 | | | | |
| Date of First Publication | 18 | March | 2003 | Nation of First Publication | Singapore |
| | (Month) | (Day) | (Year) | | |
| Description of Photograph | (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | muscat100 | | | | |
| Date of First Publication | 18 | March | 2003 | Nation of First Publication | Singapore |
| | (Month) | (Day) | (Year) | | |
| Description of Photograph | (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | muscat101 | | | | |
| Date of First Publication | 18 | March | 2003 | Nation of First Publication | Singapore |
| | (Month) | (Day) | (Year) | | |
| Description of Photograph | (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | muscat102 | | | | |
| Date of First Publication | 18 | March | 2003 | Nation of First Publication | Singapore |
| | (Month) | (Day) | (Year) | | |
| Description of Photograph | (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | muscat103 | | | | |
| Date of First Publication | 18 | March | 2003 | Nation of First Publication | Singapore |
| | (Month) | (Day) | (Year) | | |
| Description of Photograph | (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | muscat104 | | | | |
| Date of First Publication | 18 | March | 2003 | Nation of First Publication | Singapore |
| | (Month) | (Day) | (Year) | | |
| Description of Photograph | (Optional) | | | | |

**C**

Certificate
will be mailed
in window
envelope to
this address.

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| | | |
|---|---|---|
| Number | | |
| Title of Photograph | muscat105 | |
| Date of First Publication | 18 (Month)  March (Day)  2003 (Year) | Nation of First Publication   Singapore |
| Description of Photograph (Optional) | | |

| | | |
|---|---|---|
| Number | | |
| Title of Photograph | muscat106 | |
| Date of First Publication | 18 (Month)  March (Day)  2003 (Year) | Nation of First Publication   Singapore |
| Description of Photograph (Optional) | | |

| | | |
|---|---|---|
| Number | | |
| Title of Photograph | muscat107 | |
| Date of First Publication | 18 (Month)  March (Day)  2003 (Year) | Nation of First Publication   Singapore |
| Description of Photograph (Optional) | | |

| | | |
|---|---|---|
| Number | | |
| Title of Photograph | muscat108 | |
| Date of First Publication | 18 (Month)  March (Day)  2003 (Year) | Nation of First Publication   Singapore |
| Description of Photograph (Optional) | | |

| | | |
|---|---|---|
| Number | | |
| Title of Photograph | muscat109 | |
| Date of First Publication | 18 (Month)  March (Day)  2003 (Year) | Nation of First Publication   Singapore |
| Description of Photograph (Optional) | | |

| | | |
|---|---|---|
| Number | | |
| Title of Photograph | muscat110 | |
| Date of First Publication | 18 (Month)  March (Day)  2003 (Year) | Nation of First Publication   Singapore |
| Description of Photograph (Optional) | | |

| | | |
|---|---|---|
| Number | | |
| Title of Photograph | muscat111 | |
| Date of First Publication | 18 (Month)  March (Day)  2003 (Year) | Nation of First Publication   Singapore |
| Description of Photograph (Optional) | | |

| | | |
|---|---|---|
| Number | | |
| Title of Photograph | muscat112 | |
| Date of First Publication | 18 (Month)  March (Day)  2003 (Year) | Nation of First Publication   Singapore |
| Description of Photograph (Optional) | | |

| | | |
|---|---|---|
| Number | | |
| Title of Photograph | muscat113 | |
| Date of First Publication | 18 (Month)  March (Day)  2003 (Year) | Nation of First Publication   Singapore |
| Description of Photograph (Optional) | | |

| | | |
|---|---|---|
| Number | | |
| Title of Photograph | muscat114 | |
| Date of First Publication | 18 (Month)  March (Day)  2003 (Year) | Nation of First Publication   Singapore |
| Description of Photograph (Optional) | | |

**C**

Certificate will be mailed in window envelope to this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

| Number | Title of Photograph | muscat115 | | | | | B |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 18 | March | 2003 | Nation of First Publication | Singapore | |
| | | (Month) | (Day) | (Year) | | | |
| | Description of Photograph | (Optional) | | | | | |

Registration for Group of Related Photographs (continued)

| Number | Title of Photograph | muscat116 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 18 | March | 2003 | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | Title of Photograph | muscat117 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 18 | March | 2003 | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | Title of Photograph | muscat118 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 18 | March | 2003 | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | Title of Photograph | muscat119 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 18 | March | 2003 | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | Title of Photograph | muscat120 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 18 | March | 2003 | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | Title of Photograph | muscat121 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 18 | March | 2003 | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | Title of Photograph | muscat122 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 18 | March | 2003 | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | Title of Photograph | muscat123 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 18 | March | 2003 | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | Title of Photograph | muscat124 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 18 | March | 2003 | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

Certificate will be mailed in window envelope to this address

**Name ▼**
Jeanison & Shultz, PC

**Number / Street / Apt ▼**
2001 Jefferson Davis Hwy.; Suite 1102

**City / State / Zip ▼**
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

C

**B**

Registration for Group of Published Photographs (continued)

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | muscat125 | | | | |
| | Date of First Publication | 18 (Month) | March (Day) | 2003 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | muscat126 | | | | |
| | Date of First Publication | 18 (Month) | March (Day) | 2003 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | muscat127 | | | | |
| | Date of First Publication | 18 (Month) | March (Day) | 2003 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | muscat128 | | | | |
| | Date of First Publication | 18 (Month) | March (Day) | 2003 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | muscat129 | | | | |
| | Date of First Publication | 18 (Month) | March (Day) | 2003 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | muscat130 | | | | |
| | Date of First Publication | 18 (Month) | March (Day) | 2003 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | muscat131 | | | | |
| | Date of First Publication | 18 (Month) | March (Day) | 2003 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | muscat132 | | | | |
| | Date of First Publication | 18 (Month) | March (Day) | 2003 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | muscat133 | | | | |
| | Date of First Publication | 18 (Month) | March (Day) | 2003 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | muscat134 | | | | |
| | Date of First Publication | 18 (Month) | March (Day) | 2003 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

Certificate will be mailed in window envelope to this address

**Name ▼**
Jennison & Shultz, PC

**Number / Street / Apt ▼**
2001 Jefferson Davis Hwy.; Suite 1102

**City / State / Zip ▼**
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Number

Title of Photograph ___ muscat135 _____

Date of First Publication __18____March____2003___ Nation of First Publication _____ Singapore _____
                              (Month)   (Day)   (Year)

Description of Photograph _____ (Optional) _____

Registration
for Group of
Published
Photographs
(continued)

---

Number

Title of Photograph ___ muscat136 _____

Date of First Publication __18____March____2003___ Nation of First Publication _____ Singapore _____
                              (Month)   (Day)   (Year)

Description of Photograph _____ (Optional) _____

---

Number

Title of Photograph ___ muscat137 _____

Date of First Publication __18____March____2003___ Nation of First Publication _____ Singapore _____
                              (Month)   (Day)   (Year)

Description of Photograph _____ (Optional) _____

---

Number

Title of Photograph ___ muscat138 _____

Date of First Publication __18____March____2003___ Nation of First Publication _____ Singapore _____
                              (Month)   (Day)   (Year)

Description of Photograph _____ (Optional) _____

---

Number

Title of Photograph ___ muscat139 _____

Date of First Publication __18____March____2003___ Nation of First Publication _____ Singapore _____
                              (Month)   (Day)   (Year)

Description of Photograph _____ (Optional) _____

---

Number

Title of Photograph ___ muscat140 _____

Date of First Publication __18____March____2003___ Nation of First Publication _____ Singapore _____
                              (Month)   (Day)   (Year)

Description of Photograph _____ (Optional) _____

---

Number

Title of Photograph ___ muscat141 _____

Date of First Publication __18____March____2003___ Nation of First Publication _____ Singapore _____
                              (Month)   (Day)   (Year)

Description of Photograph _____ (Optional) _____

---

Number

Title of Photograph ___ muscat142 _____

Date of First Publication __18____March____2003___ Nation of First Publication _____ Singapore _____
                              (Month)   (Day)   (Year)

Description of Photograph _____ (Optional) _____

---

Number

Title of Photograph ___ muscat143 _____

Date of First Publication __18____March____2003___ Nation of First Publication _____ Singapore _____
                              (Month)   (Day)   (Year)

Description of Photograph _____ (Optional) _____

---

Number

Title of Photograph ___ muscat144 _____

Date of First Publication __18____March____2003___ Nation of First Publication _____ Singapore _____
                              (Month)   (Day)   (Year)

Description of Photograph _____ (Optional) _____

---

Certificate
will be mailed
to window
envelope to
this address

Name ▼
**Jennison & Shultz, PC**

Number / Street / Apt ▼
**2001 Jefferson Davis Hwy.; Suite 1102**

City / State / Zip ▼
**Arlington, VA 22202-3604**

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or
   money order payable to Register of
   Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Supplemental Registered Photographs (continued)

| Number | | |
|---|---|---|
| Title of Photograph | muscat145 | |
| Date of First Publication | 18 (Month)  March (Day)  2003 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat146 | |
| Date of First Publication | 18 (Month)  March (Day)  2003 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat147 | |
| Date of First Publication | 18 (Month)  March (Day)  2003 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat148 | |
| Date of First Publication | 18 (Month)  March (Day)  2003 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | lalu159 | |
| Date of First Publication | 30 (Month)  October (Day)  2003 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | legian007 | |
| Date of First Publication | 4 (Month)  November (Day)  2003 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | legian008 | |
| Date of First Publication | 4 (Month)  November (Day)  2003 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | legian009 | |
| Date of First Publication | 4 (Month)  November (Day)  2003 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | legian010 | |
| Date of First Publication | 4 (Month)  November (Day)  2003 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | legian011 | |
| Date of First Publication | 4 (Month)  November (Day)  2003 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration
for Change of
Published
(continuing)

| Number | | | |
|---|---|---|---|
| Title of Photograph | legian012 | | |
| Date of First Publication | 4   November   2003 | Nation of First Publication | Singapore |
| | (Month)  (Day)  (Year) | | |
| Description of Photograph | (Optional) | | |

| Number | | | |
|---|---|---|---|
| Title of Photograph | legian013 | | |
| Date of First Publication | 4   November   2003 | Nation of First Publication | Singapore |
| | (Month)  (Day)  (Year) | | |
| Description of Photograph | (Optional) | | |

| Number | | | |
|---|---|---|---|
| Title of Photograph | legian014 | | |
| Date of First Publication | 4   November   2003 | Nation of First Publication | Singapore |
| | (Month)  (Day)  (Year) | | |
| Description of Photograph | (Optional) | | |

| Number | | | |
|---|---|---|---|
| Title of Photograph | legian015 | | |
| Date of First Publication | 4   November   2003 | Nation of First Publication | Singapore |
| | (Month)  (Day)  (Year) | | |
| Description of Photograph | (Optional) | | |

| Number | | | |
|---|---|---|---|
| Title of Photograph | legian016 | | |
| Date of First Publication | 4   November   2003 | Nation of First Publication | Singapore |
| | (Month)  (Day)  (Year) | | |
| Description of Photograph | (Optional) | | |

| Number | | | |
|---|---|---|---|
| Title of Photograph | legian017 | | |
| Date of First Publication | 4   November   2003 | Nation of First Publication | Singapore |
| | (Month)  (Day)  (Year) | | |
| Description of Photograph | (Optional) | | |

| Number | | | |
|---|---|---|---|
| Title of Photograph | legian018 | | |
| Date of First Publication | 4   November   2003 | Nation of First Publication | Singapore |
| | (Month)  (Day)  (Year) | | |
| Description of Photograph | (Optional) | | |

| Number | | | |
|---|---|---|---|
| Title of Photograph | legian019 | | |
| Date of First Publication | 4   November   2003 | Nation of First Publication | Singapore |
| | (Month)  (Day)  (Year) | | |
| Description of Photograph | (Optional) | | |

| Number | | | |
|---|---|---|---|
| Title of Photograph | legian020 | | |
| Date of First Publication | 4   November   2003 | Nation of First Publication | Singapore |
| | (Month)  (Day)  (Year) | | |
| Description of Photograph | (Optional) | | |

| Number | | | |
|---|---|---|---|
| Title of Photograph | legian021 | | |
| Date of First Publication | 4   November   2003 | Nation of First Publication | Singapore |
| | (Month)  (Day)  (Year) | | |
| Description of Photograph | (Optional) | | |

**C**

Certificate
will be mailed
in window
envelope to
this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE
1  Application form
2  Nonrefundable filing fee in check or
   money order payable to Register of
   Copyrights
3  Deposit material

MAIL TO
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| | | |
|---|---|---|
| Number | Title of Photograph | legian022 |
| | Date of First Publication | 4 November 2003 Nation of First Publication Singapore |
| | Description of Photograph (Optional) | |

| | | |
|---|---|---|
| Number | Title of Photograph | legian023 |
| | Date of First Publication | 4 November 2003 Nation of First Publication Singapore |
| | Description of Photograph (Optional) | |

| | | |
|---|---|---|
| Number | Title of Photograph | legian024 |
| | Date of First Publication | 4 November 2003 Nation of First Publication Singapore |
| | Description of Photograph (Optional) | |

| | | |
|---|---|---|
| Number | Title of Photograph | legian025 |
| | Date of First Publication | 4 November 2003 Nation of First Publication Singapore |
| | Description of Photograph (Optional) | |

(Remaining blank photograph entries:)

- Title of Photograph / Date of First Publication / Nation of First Publication / Description of Photograph (Optional)
- Title of Photograph / Date of First Publication / Nation of First Publication / Description of Photograph (Optional)
- Title of Photograph / Date of First Publication / Nation of First Publication / Description of Photograph (Optional)
- Title of Photograph / Date of First Publication / Nation of First Publication / Description of Photograph (Optional)
- Title of Photograph / Date of First Publication / Nation of First Publication / Description of Photograph (Optional)
- Title of Photograph / Date of First Publication / Nation of First Publication / Description of Photograph (Optional)

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC.

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

# Certificate of Registration



This Certificate issued under the seal of the Copyright
Office in accordance with title 17, *United States Code*,
attests that registration has been made for the work
identified below. The information on this certificate has
been made a part of the Copyright Office records.

*Maria A. Pallante*

Acting Register of Copyrights, United States of America

**Form VA**
For a Work of the Visual Arts

VA 1 – 432 – 329

**EFFECTIVE DATE OF REGISTRATION**

12      29      2010
Month   Day     Year

---

DO NOT WRITE ABOVE THIS LINE. IF YOU NEED MORE SPACE, USE A SEPARATE CONTINUATION SHEET.

## 1

**Title of This Work ▼**
Wave-s Photographs 2004

**NATURE OF THIS WORK ▼** See instructions
Photographs

**Previous or Alternative Titles ▼**
Group Registration / Published Photos - 462 photographs

**Publication as a Contribution** If this work was published as a contribution to a periodical, serial, or collection, give information about the collective work in which the contribution appeared. **Title of Collective Work ▼**

If published in a periodical or serial give  **Volume ▼**     **Number ▼**     **Issue Date ▼**     **On Pages ▼**

## 2

**a**  **NAME OF AUTHOR ▼**
Wave-s

**DATES OF BIRTH AND DEATH**
**Year Born ▼**     **Year Died ▼**

**Was this contribution to the work a "work made for hire"?**
☑ Yes
☐ No

**Author's Nationality or Domicile**
Name of Country
OR { Citizen of _____
Domiciled in  Singapore

**Was This Author's Contribution to the Work**
Anonymous?        ☐ Yes  ☑ No
Pseudonymous?     ☐ Yes  ☑ No
If the answer to either of these questions is "Yes," see detailed instructions.

**NOTE**
Under the law, the "author" of a "work made for hire" is generally the employer, not the employee (see instructions). For any part of this work that was "made for hire" check "Yes" in the space provided, give the employer (or other person for whom the work was prepared) as "Author" of that part, and leave the space for dates of birth and death blank.

**Nature of Authorship** Check appropriate box(es). See instructions
☐ 3-Dimensional sculpture    ☐ Map            ☐ Technical drawing
☐ 2-Dimensional artwork      ☑ Photograph     ☐ Text
☐ Reproduction of work of art ☐ Jewelry design ☐ Architectural work

**b**  **Name of Author ▼**

**Dates of Birth and Death**
**Year Born ▼**     **Year Died ▼**

**Was this contribution to the work a "work made for hire"?**
☐ Yes
☐ No

**Author's Nationality or Domicile**
Name of Country
OR { Citizen of _____
Domiciled in _____

**Was This Author's Contribution to the Work**
Anonymous?        ☐ Yes  ☐ No
Pseudonymous?     ☐ Yes  ☐ No
If the answer to either of these questions is "Yes," see detailed instructions.

**Nature of Authorship** Check appropriate box(es). See instructions
☐ 3-Dimensional sculpture    ☐ Map            ☐ Technical drawing
☐ 2-Dimensional artwork      ☐ Photograph     ☐ Text
☐ Reproduction of work of art ☐ Jewelry design ☐ Architectural work

## 3

**a** **Year in Which Creation of This Work Was Completed**
2004
*This information must be given in all cases.*   **Year** in all cases.

**b** **Date and Nation of First Publication of This Particular Work**
*Complete this information ONLY if this work has been published.*
**Month** March 12 – Oct. 20  **Day**  **Year** 2004
**Nation** Singapore

## 4

**COPYRIGHT CLAIMANT(S)** Name and address must be given even if the claimant is the same as the author given in space 2. ▼
WAVE-S
46 South Bridge Road, #04-02 Kingly Building, Singapore 058679

**Transfer** If the claimant(s) named here in space 4 is (are) different from the author(s) named in space 2, give a brief statement of how the claimant(s) obtained ownership of the copyright. ▼

**APPLICATION RECEIVED**
12-29-2010
**ONE DEPOSIT RECEIVED**

**TWO DEPOSITS RECEIVED**

**FUNDS RECEIVED**

DO NOT WRITE HERE

EXAMINED BY

CHECKED BY

CORRESPONDENCE
☐ Yes

FORM VA

FOR
COPYRIGHT
OFFICE
USE
ONLY

**DO NOT WRITE ABOVE THIS LINE. IF YOU NEED MORE SPACE, USE A SEPARATE CONTINUATION SHEET.**

**PREVIOUS REGISTRATION** Has registration for this work, or for an earlier version of this work, already been made in the Copyright Office?

☐ Yes ☒ No   If your answer is "Yes," why is another registration being sought? (Check appropriate box.) ▼

a. ☐ This is the first published edition of a work previously registered in unpublished form.

b. ☐ This is the first application submitted by this author as copyright claimant.

c. ☐ This is a changed version of the work, as shown by space 6 on this application.

If your answer is "Yes," give: **Previous Registration Number** ▼          **Year of Registration** ▼

**5**

**DERIVATIVE WORK OR COMPILATION** Complete both space 6a and 6b for a derivative work; complete only 6b for a compilation.

a. **Preexisting Material** Identify any preexisting work or works that this work is based on or incorporates. ▼

b. **Material Added to This Work** Give a brief, general statement of the material that has been added to this work and in which copyright is claimed. ▼

**6**

a

b

**DEPOSIT ACCOUNT** If the registration fee is to be charged to a Deposit Account established in the Copyright Office, give name and number of Account.

**Name** ▼

Jennison & Shultz, P.C.

**Account Number** ▼

080519

**7**

a

**CORRESPONDENCE** Give name and address to which correspondence about this application should be sent. Name/Address/Apt/City/State/Zip ▼

John N. Jennison, Esq.
Jennison & Shultz, P.C.
2001 Jefferson Davis Hwy.; Suite 1102, Arlington, VA 22202-3604

b

Area code and daytime telephone number  (703 ) 415-1640          Fax number  ( 703 ) 415-0788

Email  John@JennisonLaw.com

**CERTIFICATION** I, the undersigned, hereby certify that I am the

check only one ▶

☐ author
☐ other copyright claimant
☐ owner of exclusive right(s)
☒ authorized agent of   **WAVE-S**

Name of author or other copyright claimant, or owner of exclusive right(s) ▲

of the work identified in this application and that the statements made by me in this application are correct to the best of my knowledge.

**8**

Typed or printed name and date ▼ If this application gives a date of publication in space 3, do not sign and submit it before that date.

Lee Kin Yin          **Date**  28 December 2010

Handwritten signature (X) ▼

**9**

Certificate
will be
mailed in
window
envelope
to this
address:

**Name** ▼
Jennison & Shultz, PC

**Number/Street/Apt** ▼
2001 Jefferson Davis Hwy.; Suite 1102

**City/State/ZIP** ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application in space 8

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

*17 U.S.C. §506(e): Any person who knowingly makes a false representation of a material fact in the application for copyright registration provided for by section 409, or in any written statement filed in connection with the application, shall be fined not more than $2,500.

# CONTINUATION SHEET
# FOR FORM VA
## *for Group Registration of Published Photographs*

 **Form GR/PPh/CON**
UNITED STATES COPYRIGHT OFFICE

**VA 1–432–329**

- This optional Continuation Sheet (Form GR/PPh/CON) is used only in conjunction with Form VA for group registration of published photographs.
- This form may not be used as a continuation sheet for unpublished collections. To list individual titles in unpublished collections, use Form CON.
- If you do not have enough space for all the information you need to give on Form VA or if you do not provide all necessary information on each photograph, use this Continuation Sheet and submit it with completed Form VA.
- No more than 50 continuation sheets (or 750 photos) may be used with a single filing fee and Form VA.
- If you submit this Continuation Sheet, clip (do not tape or staple) it to completed Form VA and fold the two together before submitting them.
- Space A of this sheet is intended to identify the author and claimant.
- Space B is intended to identify individual titles and dates of publication (and optional description) of individual photographs.
- Use the boxes to number each line in Part B consecutively. If you need more space, use additional Forms GR/PPh/CON.
- Copyright fees are subject to change. For current fees check the Copyright Office website at www.copyright.gov, write the Copyright Office, or call (202) 707-3000.

**EFFECTIVE DATE OF REGISTRATION**

12 (Month)   29 (Day)   2010 (Year)

**CONTINUATION SHEET RECEIVED**

Page  3  of  79  pages

DO NOT WRITE ABOVE THIS LINE. FOR COPYRIGHT OFFICE USE ONLY

---

**A**
*Identification of Application*

**IDENTIFICATION OF AUTHOR AND CLAIMANT:** Give the name of the author and the name of the copyright claimant in all the contributions listed in Part B of this form. The names should be the same as the names given in spaces 2 and 4 of the basic application.

Name of Author  WAVE-S

Name of Copyright Claimant  WAVE-S, 46 South Bridge Road, #04-02 Kingly Building, Singapore 058679

---

**B**
*Registration for Group of Individual Photographs*

**COPYRIGHT REGISTRATION FOR A GROUP OF PUBLISHED PHOTOGRAPHS:** To make a single registration for a group of works by the same individual author, all published within a calendar year (see instructions), give full information about each contribution. If more space is needed, use additional Forms GR/PPh/CON. Number the boxes.

Title of Photograph  leela001
Date of First Publication  12 (Month)  March (Day)  2004 (Year)  Nation of First Publication  Singapore
Description of Photograph (Optional)

Title of Photograph  leela002
Date of First Publication  12 (Month)  March (Day)  2004 (Year)  Nation of First Publication  Singapore
Description of Photograph (Optional)

Title of Photograph  leela003
Date of First Publication  12 (Month)  March (Day)  2004 (Year)  Nation of First Publication  Singapore
Description of Photograph (Optional)

Title of Photograph  leela004
Date of First Publication  12 (Month)  March (Day)  2004 (Year)  Nation of First Publication  Singapore
Description of Photograph (Optional)

Title of Photograph  leela005
Date of First Publication  12 (Month)  March (Day)  2004 (Year)  Nation of First Publication  Singapore
Description of Photograph (Optional)

**B**

Title of Photograph     leela006

Date of First Publication     12     March     2004     Nation of First Publication     Singapore

Description of Photograph

---

Title of Photograph     leela007

Date of First Publication     12     March     2004     Nation of First Publication     Singapore

Description of Photograph

---

Title of Photograph     leela008

Date of First Publication     12     March     2004     Nation of First Publication     Singapore

Description of Photograph

---

Title of Photograph     leela009

Date of First Publication     12     March     2004     Nation of First Publication     Singapore

Description of Photograph

---

Title of Photograph     leela010

Date of First Publication     12     March     2004     Nation of First Publication     Singapore

Description of Photograph

---

Title of Photograph     leela011

Date of First Publication     12     March     2004     Nation of First Publication     Singapore

Description of Photograph

---

Title of Photograph     leela012

Date of First Publication     12     March     2004     Nation of First Publication     Singapore

Description of Photograph

---

Title of Photograph     leela013

Date of First Publication     12     March     2004     Nation of First Publication     Singapore

Description of Photograph

---

Title of Photograph     leela014

Date of First Publication     12     March     2004     Nation of First Publication     Singapore

Description of Photograph

---

Title of Photograph     leela015

Date of First Publication     12     March     2004     Nation of First Publication     Singapore

Description of Photograph

---

**C**

Name ▼

Jennison & Shultz, PC

Number / Street / Apt ▼

2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼

Arlington, VA 22202-3604

**B**

| Title of Photograph | leela016 |
|---|---|
| Date of First Publication | 12 March 2004 | Nation of First Publication | Singapore |
| Description of Photograph | |

| Title of Photograph | leela017 |
|---|---|
| Date of First Publication | 12 March 2004 | Nation of First Publication | Singapore |
| Description of Photograph | |

| Title of Photograph | leela018 |
|---|---|
| Date of First Publication | 12 March 2004 | Nation of First Publication | Singapore |
| Description of Photograph | |

| Title of Photograph | leela019 |
|---|---|
| Date of First Publication | 12 March 2004 | Nation of First Publication | Singapore |
| Description of Photograph | |

| Title of Photograph | leela020 |
|---|---|
| Date of First Publication | 12 March 2004 | Nation of First Publication | Singapore |
| Description of Photograph | |

| Title of Photograph | leela021 |
|---|---|
| Date of First Publication | 12 March 2004 | Nation of First Publication | Singapore |
| Description of Photograph | |

| Title of Photograph | leela022 |
|---|---|
| Date of First Publication | 12 March 2004 | Nation of First Publication | Singapore |
| Description of Photograph | |

| Title of Photograph | leela023 |
|---|---|
| Date of First Publication | 12 March 2004 | Nation of First Publication | Singapore |
| Description of Photograph | |

| Title of Photograph | leela024 |
|---|---|
| Date of First Publication | 12 March 2004 | Nation of First Publication | Singapore |
| Description of Photograph | |

| Title of Photograph | leela025 |
|---|---|
| Date of First Publication | 12 March 2004 | Nation of First Publication | Singapore |
| Description of Photograph | |

**C**

Name ▼
Jamison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**B**
Registration for Published Photographs

Title of Photograph    leela026
Date of First Publication    12    March    2004    Nation of First Publication    Singapore
Description of Photograph

Title of Photograph    leela027
Date of First Publication    12    March    2004    Nation of First Publication    Singapore
Description of Photograph

Title of Photograph    leela028
Date of First Publication    12    March    2004    Nation of First Publication    Singapore
Description of Photograph

Title of Photograph    leela029
Date of First Publication    12    March    2004    Nation of First Publication    Singapore
Description of Photograph

Title of Photograph    leela030
Date of First Publication    12    March    2004    Nation of First Publication    Singapore
Description of Photograph

Title of Photograph    leela031
Date of First Publication    12    March    2004    Nation of First Publication    Singapore
Description of Photograph

Title of Photograph    leela032
Date of First Publication    12    March    2004    Nation of First Publication    Singapore
Description of Photograph

Title of Photograph    leela033
Date of First Publication    12    March    2004    Nation of First Publication    Singapore
Description of Photograph

Title of Photograph    leela034
Date of First Publication    12    March    2004    Nation of First Publication    Singapore
Description of Photograph

Title of Photograph    leela035
Date of First Publication    12    March    2004    Nation of First Publication    Singapore
Description of Photograph

**C**

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy., Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**B**

Title of Photograph: leela036
Date of First Publication: 12 March 2004   Nation of First Publication: Singapore
Description of Photograph:

Title of Photograph: leela037
Date of First Publication: 12 March 2004   Nation of First Publication: Singapore
Description of Photograph:

Title of Photograph: leela038
Date of First Publication: 12 March 2004   Nation of First Publication: Singapore
Description of Photograph:

Title of Photograph: leela039
Date of First Publication: 12 March 2004   Nation of First Publication: Singapore
Description of Photograph:

Title of Photograph: leela040
Date of First Publication: 12 March 2004   Nation of First Publication: Singapore
Description of Photograph:

Title of Photograph: leela041
Date of First Publication: 12 March 2004   Nation of First Publication: Singapore
Description of Photograph:

Title of Photograph: leela042
Date of First Publication: 12 March 2004   Nation of First Publication: Singapore
Description of Photograph:

Title of Photograph: leela043
Date of First Publication: 12 March 2004   Nation of First Publication: Singapore
Description of Photograph:

Title of Photograph: leela044
Date of First Publication: 12 March 2004   Nation of First Publication: Singapore
Description of Photograph:

Title of Photograph: leela045
Date of First Publication: 12 March 2004   Nation of First Publication: Singapore
Description of Photograph:

Name: Jacobson & Shatz, PC
2331 Jefferson Davis Hwy, Suite 1102
Arlington, VA 22202-3604

**C**

**B**

Title of Photograph: leslia046
Date of First Publication: 12 March 2004   Nature of First Publication   Singapore
Description of Photograph:

Title of Photograph: leslia047
Date of First Publication: 12 March 2004   Nature of First Publication   Singapore
Description of Photograph:

Title of Photograph: leslia048
Date of First Publication: 12 March 2004   Nature of First Publication   Singapore
Description of Photograph:

Title of Photograph: leslia049
Date of First Publication: 12 March 2004   Nature of First Publication   Singapore
Description of Photograph:

Title of Photograph: leslia050
Date of First Publication: 12 March 2004   Nature of First Publication   Singapore
Description of Photograph:

Title of Photograph: leslia051
Date of First Publication: 12 March 2004   Nature of First Publication   Singapore
Description of Photograph:

Title of Photograph: leslia052
Date of First Publication: 12 March 2004   Nature of First Publication   Singapore
Description of Photograph:

Title of Photograph: leslia053
Date of First Publication: 12 March 2004   Nature of First Publication   Singapore
Description of Photograph:

Title of Photograph: leslia054
Date of First Publication: 12 March 2004   Nature of First Publication   Singapore
Description of Photograph:

Title of Photograph: leslia055
Date of First Publication: 12 March 2004   Nature of First Publication   Singapore
Description of Photograph:

Name:
Abrams & Bayliss, PC

Street Address:
2011 Jefferson Davis Hwy.; Suite 1102

City/State/Zip:
Arlington, VA 22202-3604

**C**

**B**

| | Title of Photograph | leela056 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 12 | March | 2004 | Nation of First Publication | Singapore |
| | | day | month | year | | |
| | Description of Photograph | | | | | |

| | Title of Photograph | leela057 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 12 | March | 2004 | Nation of First Publication | Singapore |
| | | day | month | year | | |
| | Description of Photograph | | | | | |

| | Title of Photograph | leela058 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 12 | March | 2004 | Nation of First Publication | Singapore |
| | | day | month | year | | |
| | Description of Photograph | | | | | |

| | Title of Photograph | leela059 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 12 | March | 2004 | Nation of First Publication | Singapore |
| | | day | month | year | | |
| | Description of Photograph | | | | | |

| | Title of Photograph | leela060 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 12 | March | 2004 | Nation of First Publication | Singapore |
| | | day | month | year | | |
| | Description of Photograph | | | | | |

| | Title of Photograph | leela061 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 12 | March | 2004 | Nation of First Publication | Singapore |
| | | day | month | year | | |
| | Description of Photograph | | | | | |

| | Title of Photograph | leela062 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 12 | March | 2004 | Nation of First Publication | Singapore |
| | | day | month | year | | |
| | Description of Photograph | | | | | |

| | Title of Photograph | leela063 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 12 | March | 2004 | Nation of First Publication | Singapore |
| | | day | month | year | | |
| | Description of Photograph | | | | | |

| | Title of Photograph | leela064 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 12 | March | 2004 | Nation of First Publication | Singapore |
| | | day | month | year | | |
| | Description of Photograph | | | | | |

| | Title of Photograph | leela065 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 12 | March | 2004 | Nation of First Publication | Singapore |
| | | day | month | year | | |
| | Description of Photograph | | | | | |

**C**

Name*
Jacobson & Nicks, PC

Number / Street / Apt ▼
1701 Jefferson Davis Hwy., Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**B**

| Title of Photograph | leela066 |
|---|---|

Date of First Publication  12  March  2004   Nation of First Publication   Singapore

Description of Photograph

| Title of Photograph | leela067 |
|---|---|

Date of First Publication  12  March  2004   Nation of First Publication   Singapore

Description of Photograph

| Title of Photograph | leela068 |
|---|---|

Date of First Publication  12  March  2004   Nation of First Publication   Singapore

Description of Photograph

| Title of Photograph | leela069 |
|---|---|

Date of First Publication  12  March  2004   Nation of First Publication   Singapore

Description of Photograph

| Title of Photograph | leela070 |
|---|---|

Date of First Publication  12  March  2004   Nation of First Publication   Singapore

Description of Photograph

| Title of Photograph | leela071 |
|---|---|

Date of First Publication  12  March  2004   Nation of First Publication   Singapore

Description of Photograph

| Title of Photograph | leela072 |
|---|---|

Date of First Publication  12  March  2004   Nation of First Publication   Singapore

Description of Photograph

| Title of Photograph | leela073 |
|---|---|

Date of First Publication  12  March  2004   Nation of First Publication   Singapore

Description of Photograph

| Title of Photograph | leela074 |
|---|---|

Date of First Publication  12  March  2004   Nation of First Publication   Singapore

Description of Photograph

| Title of Photograph | leela075 |
|---|---|

Date of First Publication  12  March  2004   Nation of First Publication   Singapore

Description of Photograph

**C**

Name  Jennison & Shultz, PC.

Number/Street/Apt  2001 Jefferson Davis Hwy.; Suite 1102

City/State/Zip  Arlington, VA 22202-3604

**B**

| | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | leela076 | | | | |
| Date of First Publication | 12 | March | 2004 | Nation of First Publication | Singapore |
| Description of Photograph | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | leela077 | | | | |
| Date of First Publication | 12 | March | 2004 | Nation of First Publication | Singapore |
| Description of Photograph | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | leela078 | | | | |
| Date of First Publication | 12 | March | 2004 | Nation of First Publication | Singapore |
| Description of Photograph | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | leela079 | | | | |
| Date of First Publication | 12 | March | 2004 | Nation of First Publication | Singapore |
| Description of Photograph | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | leela080 | | | | |
| Date of First Publication | 12 | March | 2004 | Nation of First Publication | Singapore |
| Description of Photograph | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | leela081 | | | | |
| Date of First Publication | 12 | March | 2004 | Nation of First Publication | Singapore |
| Description of Photograph | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | leela082 | | | | |
| Date of First Publication | 12 | March | 2004 | Nation of First Publication | Singapore |
| Description of Photograph | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | leela083 | | | | |
| Date of First Publication | 12 | March | 2004 | Nation of First Publication | Singapore |
| Description of Photograph | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | leela084 | | | | |
| Date of First Publication | 12 | March | 2004 | Nation of First Publication | Singapore |
| Description of Photograph | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | leela085 | | | | |
| Date of First Publication | 12 | March | 2004 | Nation of First Publication | Singapore |
| Description of Photograph | | | | | |

**C**

Kenyon & Kenyon, PC

2001 Jefferson Davis Hwy., Suite 1100

Arlington, VA 22202-3604

**B**

| Title of Photograph | lecla086 | | | | |
| Date of First Publication | 12 | March | 2004 | Nation of First Publication | Singapore |
| Description of Photograph | | | | | |

| Title of Photograph | lecla087 | | | | |
| Date of First Publication | 12 | March | 2004 | Nation of First Publication | Singapore |
| Description of Photograph | | | | | |

| Title of Photograph | lecla088 | | | | |
| Date of First Publication | 12 | March | 2004 | Nation of First Publication | Singapore |
| Description of Photograph | | | | | |

| Title of Photograph | lecla089 | | | | |
| Date of First Publication | 12 | March | 2004 | Nation of First Publication | Singapore |
| Description of Photograph | | | | | |

| Title of Photograph | lecla090 | | | | |
| Date of First Publication | 12 | March | 2004 | Nation of First Publication | Singapore |
| Description of Photograph | | | | | |

| Title of Photograph | lecla091 | | | | |
| Date of First Publication | 12 | March | 2004 | Nation of First Publication | Singapore |
| Description of Photograph | | | | | |

| Title of Photograph | lecla092 | | | | |
| Date of First Publication | 12 | March | 2004 | Nation of First Publication | Singapore |
| Description of Photograph | | | | | |

| Title of Photograph | lecla093 | | | | |
| Date of First Publication | 12 | March | 2004 | Nation of First Publication | Singapore |
| Description of Photograph | | | | | |

| Title of Photograph | lecla094 | | | | |
| Date of First Publication | 12 | March | 2004 | Nation of First Publication | Singapore |
| Description of Photograph | | | | | |

| Title of Photograph | lecla095 | | | | |
| Date of First Publication | 12 | March | 2004 | Nation of First Publication | Singapore |
| Description of Photograph | | | | | |

Joshua A. Reitz, PC

2461 Jefferson Davis Hwy., Suite 1102

Arlington, VA 22202-3604

**C**

**B**

| Title of Photograph | leela096 | | | | | |
|---|---|---|---|---|---|---|
| Date of First Publication | 12 | March | 2004 | Nation of First Publication | Singapore | |
| | Day | Month | Year | | | |
| Description of Photograph | | | | | | |

| Title of Photograph | leela097 | | | | | |
|---|---|---|---|---|---|---|
| Date of First Publication | 12 | March | 2004 | Nation of First Publication | Singapore | |
| Description of Photograph | | | | | | |

| Title of Photograph | leela098 | | | | | |
|---|---|---|---|---|---|---|
| Date of First Publication | 12 | March | 2004 | Nation of First Publication | Singapore | |
| Description of Photograph | | | | | | |

| Title of Photograph | leela099 | | | | | |
|---|---|---|---|---|---|---|
| Date of First Publication | 12 | March | 2004 | Nation of First Publication | Singapore | |
| Description of Photograph | | | | | | |

| Title of Photograph | leela100 | | | | | |
|---|---|---|---|---|---|---|
| Date of First Publication | 12 | March | 2004 | Nation of First Publication | Singapore | |
| Description of Photograph | | | | | | |

| Title of Photograph | leela101 | | | | | |
|---|---|---|---|---|---|---|
| Date of First Publication | 12 | March | 2004 | Nation of First Publication | Singapore | |
| Description of Photograph | | | | | | |

| Title of Photograph | leela102 | | | | | |
|---|---|---|---|---|---|---|
| Date of First Publication | 12 | March | 2004 | Nation of First Publication | Singapore | |
| Description of Photograph | | | | | | |

| Title of Photograph | leela103 | | | | | |
|---|---|---|---|---|---|---|
| Date of First Publication | 12 | March | 2004 | Nation of First Publication | Singapore | |
| Description of Photograph | | | | | | |

| Title of Photograph | leela104 | | | | | |
|---|---|---|---|---|---|---|
| Date of First Publication | 12 | March | 2004 | Nation of First Publication | Singapore | |
| Description of Photograph | | | | | | |

| Title of Photograph | leela105 | | | | | |
|---|---|---|---|---|---|---|
| Date of First Publication | 12 | March | 2004 | Nation of First Publication | Singapore | |
| Description of Photograph | | | | | | |

**C**

Jenkins & Butts, PC

2001 Jefferson Davis Hwy., Suite 1102

Arlington, VA 22202-3604

**B**

Title of Photograph    leela106
Date of First Publication    12    March    2004    Nation of First Publication    Singapore
Description of Photograph

Title of Photograph    leela107
Date of First Publication    12    March    2004    Nation of First Publication    Singapore
Description of Photograph

Title of Photograph    leela108
Date of First Publication    12    March    2004    Nation of First Publication    Singapore
Description of Photograph

Title of Photograph    leela109
Date of First Publication    12    March    2004    Nation of First Publication    Singapore
Description of Photograph

Title of Photograph    leela110
Date of First Publication    12    March    2004    Nation of First Publication    Singapore
Description of Photograph

Title of Photograph    leela111
Date of First Publication    12    March    2004    Nation of First Publication    Singapore
Description of Photograph

Title of Photograph    leela112
Date of First Publication    12    March    2004    Nation of First Publication    Singapore
Description of Photograph

Title of Photograph    leela113
Date of First Publication    12    March    2004    Nation of First Publication    Singapore
Description of Photograph

Title of Photograph    leela114
Date of First Publication    12    March    2004    Nation of First Publication    Singapore
Description of Photograph

Title of Photograph    leela115
Date of First Publication    12    March    2004    Nation of First Publication    Singapore
Description of Photograph

**C**

Rothwell & Rothwell, PC

4061 Jefferson Davis Hwy., Suite 1102

Arlington, VA 22202-1606

**B**

| | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | leela116 | | | | |
| Date of First Publication | 12 | March | 2004 | Nation of First Publication | Singapore |

| | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | leela117 | | | | |
| Date of First Publication | 12 | March | 2004 | Nation of First Publication | Singapore |

| | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | leela118 | | | | |
| Date of First Publication | 12 | March | 2004 | Nation of First Publication | Singapore |

| | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | leela119 | | | | |
| Date of First Publication | 12 | March | 2004 | Nation of First Publication | Singapore |

| | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | leela120 | | | | |
| Date of First Publication | 12 | March | 2004 | Nation of First Publication | Singapore |

| | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | leela121 | | | | |
| Date of First Publication | 12 | March | 2004 | Nation of First Publication | Singapore |

| | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | leela122 | | | | |
| Date of First Publication | 12 | March | 2004 | Nation of First Publication | Singapore |

| | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | leela123 | | | | |
| Date of First Publication | 12 | March | 2004 | Nation of First Publication | Singapore |

| | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | leela124 | | | | |
| Date of First Publication | 12 | March | 2004 | Nation of First Publication | Singapore |

| | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | leela125 | | | | |
| Date of First Publication | 12 | March | 2004 | Nation of First Publication | Singapore |

Name ▼
Stadheim & Grabill, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy., Suite 1102

City / State / ZIP ▼
Arlington, VA 22202-3604

**C**

**B**

| | Title of Photograph | leela126 | | | | |
| | Date of First Publication | 12 | March | 2004 | Nation of First Publication | Singapore |
| | Description of Photograph | | | | | |

| | Title of Photograph | leela127 | | | | |
| | Date of First Publication | 12 | March | 2004 | Nation of First Publication | Singapore |
| | Description of Photograph | | | | | |

| | Title of Photograph | leela128 | | | | |
| | Date of First Publication | 12 | March | 2004 | Nation of First Publication | Singapore |
| | Description of Photograph | | | | | |

| | Title of Photograph | leela129 | | | | |
| | Date of First Publication | 12 | March | 2004 | Nation of First Publication | Singapore |
| | Description of Photograph | | | | | |

| | Title of Photograph | leela130 | | | | |
| | Date of First Publication | 12 | March | 2004 | Nation of First Publication | Singapore |
| | Description of Photograph | | | | | |

| | Title of Photograph | leela131 | | | | |
| | Date of First Publication | 12 | March | 2004 | Nation of First Publication | Singapore |
| | Description of Photograph | | | | | |

| | Title of Photograph | leela132 | | | | |
| | Date of First Publication | 12 | March | 2004 | Nation of First Publication | Singapore |
| | Description of Photograph | | | | | |

| | Title of Photograph | leela133 | | | | |
| | Date of First Publication | 12 | March | 2004 | Nation of First Publication | Singapore |
| | Description of Photograph | | | | | |

| | Title of Photograph | leela134 | | | | |
| | Date of First Publication | 12 | March | 2004 | Nation of First Publication | Singapore |
| | Description of Photograph | | | | | |

| | Title of Photograph | leela135 | | | | |
| | Date of First Publication | 12 | March | 2004 | Nation of First Publication | Singapore |
| | Description of Photograph | | | | | |

**C**

Name ▼
Stephen & Banks, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy., Suite 1102

City / State / ZIP ▼
Arlington, VA 22202-3604

**B**

Registration for Group of Published Photographs (Continued)

| | | | |
|---|---|---|---|
| Title of Photograph | leela136 | | |
| Date of First Publication | 12 March 2004 | Nation of First Publication | Singapore |
| Description of Photograph | | | |

| | | | |
|---|---|---|---|
| Title of Photograph | leela137 | | |
| Date of First Publication | 12 March 2004 | Nation of First Publication | Singapore |
| Description of Photograph | | | |

| | | | |
|---|---|---|---|
| Title of Photograph | leela138 | | |
| Date of First Publication | 12 March 2004 | Nation of First Publication | Singapore |
| Description of Photograph | | | |

| | | | |
|---|---|---|---|
| Title of Photograph | leela139 | | |
| Date of First Publication | 12 March 2004 | Nation of First Publication | Singapore |
| Description of Photograph | | | |

| | | | |
|---|---|---|---|
| Title of Photograph | leela140 | | |
| Date of First Publication | 12 March 2004 | Nation of First Publication | Singapore |
| Description of Photograph | | | |

| | | | |
|---|---|---|---|
| Title of Photograph | leela141 | | |
| Date of First Publication | 12 March 2004 | Nation of First Publication | Singapore |
| Description of Photograph | | | |

| | | | |
|---|---|---|---|
| Title of Photograph | leela142 | | |
| Date of First Publication | 12 March 2004 | Nation of First Publication | Singapore |
| Description of Photograph | | | |

| | | | |
|---|---|---|---|
| Title of Photograph | leela143 | | |
| Date of First Publication | 12 March 2004 | Nation of First Publication | Singapore |
| Description of Photograph | | | |

| | | | |
|---|---|---|---|
| Title of Photograph | leela144 | | |
| Date of First Publication | 12 March 2004 | Nation of First Publication | Singapore |
| Description of Photograph | | | |

| | | | |
|---|---|---|---|
| Title of Photograph | leela145 | | |
| Date of First Publication | 12 March 2004 | Nation of First Publication | Singapore |
| Description of Photograph | | | |

**C**

Certificate will be mailed in window envelope for this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**B**

Title of Photograph: leela146
Date of First Publication: 12 March 2004    Nation of First Publication: Singapore
Description of Photograph:

Title of Photograph: leela147
Date of First Publication: 12 March 2004    Nation of First Publication: Singapore
Description of Photograph:

Title of Photograph: leela148
Date of First Publication: 12 March 2004    Nation of First Publication: Singapore
Description of Photograph:

Title of Photograph: leela149
Date of First Publication: 12 March 2004    Nation of First Publication: Singapore
Description of Photograph:

Title of Photograph: leela150
Date of First Publication: 12 March 2004    Nation of First Publication: Singapore
Description of Photograph:

Title of Photograph: leela151
Date of First Publication: 12 March 2004    Nation of First Publication: Singapore
Description of Photograph:

Title of Photograph: leela152
Date of First Publication: 12 March 2004    Nation of First Publication: Singapore
Description of Photograph:

Title of Photograph: leela153
Date of First Publication: 12 March 2004    Nation of First Publication: Singapore
Description of Photograph:

Title of Photograph: leela154
Date of First Publication: 12 March 2004    Nation of First Publication: Singapore
Description of Photograph:

Title of Photograph: leela155
Date of First Publication: 12 March 2004    Nation of First Publication: Singapore
Description of Photograph:

**C**

Name ▼
Dunlap & Kotz, PC

Number / Street / Apt #
2101 Jefferson Davis Hwy., Suite 1105

City / State / Zip ▼
Arlington, VA 22202-3604

**B**

| | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | leela156 | | | | |
| Date of First Publication | 12 | March | 2004 | Nation of First Publication | Singapore |
| | Month | Day | Year | | |
| Description of Photograph | none | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | leela157 | | | | |
| Date of First Publication | 12 | March | 2004 | Nation of First Publication | Singapore |
| | Month | Day | Year | | |
| Description of Photograph | none | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | leela158 | | | | |
| Date of First Publication | 12 | April | 2004 | Nation of First Publication | Singapore |
| | Month | Day | Year | | |
| Description of Photograph | none | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | leela159 | | | | |
| Date of First Publication | 12 | April | 2004 | Nation of First Publication | Singapore |
| | Month | Day | Year | | |
| Description of Photograph | none | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | leela160 | | | | |
| Date of First Publication | 11 | June | 2004 | Nation of First Publication | Singapore |
| | Month | Day | Year | | |
| Description of Photograph | none | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | setai001 | | | | |
| Date of First Publication | 30 | May | 2004 | Nation of First Publication | Singapore |
| | Month | Day | Year | | |
| Description of Photograph | none | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | setai002 | | | | |
| Date of First Publication | 30 | May | 2004 | Nation of First Publication | Singapore |
| | Month | Day | Year | | |
| Description of Photograph | none | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | setai003 | | | | |
| Date of First Publication | 30 | May | 2004 | Nation of First Publication | Singapore |
| | Month | Day | Year | | |
| Description of Photograph | none | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | setai004 | | | | |
| Date of First Publication | 30 | May | 2004 | Nation of First Publication | Singapore |
| | Month | Day | Year | | |
| Description of Photograph | none | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | setai005 | | | | |
| Date of First Publication | 30 | May | 2004 | Nation of First Publication | Singapore |
| | Month | Day | Year | | |
| Description of Photograph | none | | | | |

**C**

Name ▼
Jacobson & Holtz, PC

Number/Street/Apt ▼
2001 Jefferson Davis Hwy., Suite 1102

City/State/Zip ▼
Arlington, VA 22202-3604

**B**

| | Title of Photograph | setai006 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 30 | May | 2004 | Nation of First Publication | Singapore |
| | Description of Photograph | none | | | | |

| | Title of Photograph | setai007 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 30 | May | 2004 | Nation of First Publication | Singapore |
| | Description of Photograph | none | | | | |

| | Title of Photograph | setai008 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 30 | May | 2004 | Nation of First Publication | Singapore |
| | Description of Photograph | none | | | | |

| | Title of Photograph | setai009 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 30 | May | 2004 | Nation of First Publication | Singapore |
| | Description of Photograph | none | | | | |

| | Title of Photograph | setai010 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 30 | May | 2004 | Nation of First Publication | Singapore |
| | Description of Photograph | none | | | | |

| | Title of Photograph | setai011 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 30 | May | 2004 | Nation of First Publication | Singapore |
| | Description of Photograph | none | | | | |

| | Title of Photograph | setai012 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 30 | May | 2004 | Nation of First Publication | Singapore |
| | Description of Photograph | none | | | | |

| | Title of Photograph | setai013 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 30 | May | 2004 | Nation of First Publication | Singapore |
| | Description of Photograph | none | | | | |

| | Title of Photograph | setai014 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 30 | May | 2004 | Nation of First Publication | Singapore |
| | Description of Photograph | none | | | | |

| | Title of Photograph | setai015 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 30 | May | 2004 | Nation of First Publication | Singapore |
| | Description of Photograph | none | | | | |

**C**

Ladas & Parry, PC

2001 Jefferson Davis Hwy, Suite 1102

Arlington, VA 22202-3604

**B**

Registration
for Group of
Published
Photographs
(continued)

Title of Photograph     setai016
Date of First Publication    30    May    2004    Nation of First Publication    Singapore
Description of Photograph

Title of Photograph     setai017
Date of First Publication    30    May    2004    Nation of First Publication    Singapore
Description of Photograph

Title of Photograph     setai018
Date of First Publication    30    May    2004    Nation of First Publication    Singapore
Description of Photograph

Title of Photograph     setai019
Date of First Publication    30    May    2004    Nation of First Publication    Singapore
Description of Photograph

Title of Photograph     setai020
Date of First Publication    30    May    2004    Nation of First Publication    Singapore
Description of Photograph

Title of Photograph     setai021
Date of First Publication    30    May    2004    Nation of First Publication    Singapore
Description of Photograph

Title of Photograph     setai022
Date of First Publication    30    May    2004    Nation of First Publication    Singapore
Description of Photograph

Title of Photograph     setai023
Date of First Publication    30    May    2004    Nation of First Publication    Singapore
Description of Photograph

Title of Photograph     setai024
Date of First Publication    30    May    2004    Nation of First Publication    Singapore
Description of Photograph

Title of Photograph     setai025
Date of First Publication    30    May    2004    Nation of First Publication    Singapore
Description of Photograph

**C**

Certificate
will be mailed
in window
envelope to
this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

| Title of Photograph | setai026 | | | | |
|---|---|---|---|---|---|
| Date of First Publication | 30 (Month) | May (Day) | 2004 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | | | | | |

| Title of Photograph | setai027 | | | | |
|---|---|---|---|---|---|
| Date of First Publication | 30 (Month) | May (Day) | 2004 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | | | | | |

| Title of Photograph | setai028 | | | | |
|---|---|---|---|---|---|
| Date of First Publication | 30 (Month) | May (Day) | 2004 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | | | | | |

| Title of Photograph | setai029 | | | | |
|---|---|---|---|---|---|
| Date of First Publication | 30 (Month) | May (Day) | 2004 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | | | | | |

| Title of Photograph | setai030 | | | | |
|---|---|---|---|---|---|
| Date of First Publication | 30 (Month) | May (Day) | 2004 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | | | | | |

| Title of Photograph | setai031 | | | | |
|---|---|---|---|---|---|
| Date of First Publication | 30 (Month) | May (Day) | 2004 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | | | | | |

| Title of Photograph | setai032 | | | | |
|---|---|---|---|---|---|
| Date of First Publication | 30 (Month) | May (Day) | 2004 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | | | | | |

| Title of Photograph | setai033 | | | | |
|---|---|---|---|---|---|
| Date of First Publication | 30 (Month) | May (Day) | 2004 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | | | | | |

| Title of Photograph | setai034 | | | | |
|---|---|---|---|---|---|
| Date of First Publication | 30 (Month) | May (Day) | 2004 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | | | | | |

| Title of Photograph | setai035 | | | | |
|---|---|---|---|---|---|
| Date of First Publication | 30 (Month) | May (Day) | 2004 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | | | | | |

**C**

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**B**

| | | | | | | |
|---|---|---|---|---|---|---|
| Title of Photograph | retai036 | | | | | |
| Date of First Publication | 30 | May | 2004 | Nation of First Publication | Singapore | |
| Description of Photograph | none | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Title of Photograph | retai037 | | | | | |
| Date of First Publication | 30 | May | 2004 | Nation of First Publication | Singapore | |
| Description of Photograph | none | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Title of Photograph | retai038 | | | | | |
| Date of First Publication | 30 | May | 2004 | Nation of First Publication | Singapore | |
| Description of Photograph | none | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Title of Photograph | retai039 | | | | | |
| Date of First Publication | 30 | May | 2004 | Nation of First Publication | Singapore | |
| Description of Photograph | none | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Title of Photograph | retai040 | | | | | |
| Date of First Publication | 30 | May | 2004 | Nation of First Publication | Singapore | |
| Description of Photograph | none | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Title of Photograph | retai041 | | | | | |
| Date of First Publication | 30 | May | 2004 | Nation of First Publication | Singapore | |
| Description of Photograph | none | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Title of Photograph | chediclub001 | | | | | |
| Date of First Publication | 12 | August | 2004 | Nation of First Publication | Singapore | |
| Description of Photograph | none | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Title of Photograph | chediclub002 | | | | | |
| Date of First Publication | 12 | August | 2004 | Nation of First Publication | Singapore | |
| Description of Photograph | none | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Title of Photograph | chediclub003 | | | | | |
| Date of First Publication | 12 | August | 2004 | Nation of First Publication | Singapore | |
| Description of Photograph | none | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Title of Photograph | chediclub004 | | | | | |
| Date of First Publication | 12 | August | 2004 | Nation of First Publication | Singapore | |
| Description of Photograph | none | | | | | |

**C**

Jimenez & Slade, PC

2200 Jefferson Davis Hwy - Suite 1102

Arlington, VA 22202-3604

**B**

| | Title of Photograph | chediclub005 | | | | | |
|---|---|---|---|---|---|---|---|
| Number | Date of First Publication | 12 (Month) | August (Day) | 2004 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (System) | | | | | | |

| | Title of Photograph | chediclub006 | | | | | |
|---|---|---|---|---|---|---|---|
| Number | Date of First Publication | 12 (Month) | August (Day) | 2004 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (System) | | | | | | |

| | Title of Photograph | chediclub007 | | | | | |
|---|---|---|---|---|---|---|---|
| Number | Date of First Publication | 12 (Month) | August (Day) | 2004 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (System) | | | | | | |

| | Title of Photograph | chediclub008 | | | | | |
|---|---|---|---|---|---|---|---|
| Number | Date of First Publication | 12 (Month) | August (Day) | 2004 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (System) | | | | | | |

| | Title of Photograph | chediclub009 | | | | | |
|---|---|---|---|---|---|---|---|
| Number | Date of First Publication | 12 (Month) | August (Day) | 2004 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (System) | | | | | | |

| | Title of Photograph | chediclub010 | | | | | |
|---|---|---|---|---|---|---|---|
| Number | Date of First Publication | 12 (Month) | August (Day) | 2004 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (System) | | | | | | |

| | Title of Photograph | chediclub011 | | | | | |
|---|---|---|---|---|---|---|---|
| Number | Date of First Publication | 12 (Month) | August (Day) | 2004 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (System) | | | | | | |

| | Title of Photograph | chediclub012 | | | | | |
|---|---|---|---|---|---|---|---|
| Number | Date of First Publication | 12 (Month) | August (Day) | 2004 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (System) | | | | | | |

| | Title of Photograph | chediclub013 | | | | | |
|---|---|---|---|---|---|---|---|
| Number | Date of First Publication | 12 (Month) | August (Day) | 2004 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (System) | | | | | | |

| | Title of Photograph | chediclub014 | | | | | |
|---|---|---|---|---|---|---|---|
| Number | Date of First Publication | 12 (Month) | August (Day) | 2004 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (System) | | | | | | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy., Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:

MAIL TO:

**B**

| | |
|---|---|
| Title of Photograph | chediclub015 |
| Date of First Publication | 12 August 2004 |
| Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | chediclub016 |
| Date of First Publication | 12 August 2004 |
| Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | chediclub017 |
| Date of First Publication | 12 August 2004 |
| Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | chediclub018 |
| Date of First Publication | 12 August 2004 |
| Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | chediclub019 |
| Date of First Publication | 12 August 2004 |
| Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | chediclub020 |
| Date of First Publication | 12 August 2004 |
| Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | chediclub021 |
| Date of First Publication | 12 August 2004 |
| Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | chediclub022 |
| Date of First Publication | 12 August 2004 |
| Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | chediclub023 |
| Date of First Publication | 12 August 2004 |
| Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | chediclub024 |
| Date of First Publication | 12 August 2004 |
| Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

**C**

Certificate will be mailed in window envelope to this address:

Name ▼
Jemison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy., Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**B**

| Title of Photograph | chefliclub025 | | | | |
| Date of First Publication | 12 | August | 2004 | Nation of First Publication | Singapore |
| | date | | | | |
| Description of Photograph | | | | | |

| Title of Photograph | chefliclub026 | | | | |
| Date of First Publication | 12 | August | 2004 | Nation of First Publication | Singapore |
| | date | | | | |
| Description of Photograph | | | | | |

| Title of Photograph | chefliclub027 | | | | |
| Date of First Publication | 12 | August | 2004 | Nation of First Publication | Singapore |
| | date | | | | |
| Description of Photograph | | | | | |

| Title of Photograph | chefliclub028 | | | | |
| Date of First Publication | 12 | August | 2004 | Nation of First Publication | Singapore |
| | date | | | | |
| Description of Photograph | | | | | |

| Title of Photograph | chefliclub029 | | | | |
| Date of First Publication | 12 | August | 2004 | Nation of First Publication | Singapore |
| | date | | | | |
| Description of Photograph | | | | | |

| Title of Photograph | chefliclub030 | | | | |
| Date of First Publication | 12 | August | 2004 | Nation of First Publication | Singapore |
| | date | | | | |
| Description of Photograph | | | | | |

| Title of Photograph | chefliclub031 | | | | |
| Date of First Publication | 12 | August | 2004 | Nation of First Publication | Singapore |
| | date | | | | |
| Description of Photograph | | | | | |

| Title of Photograph | chefliclub032 | | | | |
| Date of First Publication | 12 | August | 2004 | Nation of First Publication | Singapore |
| | date | | | | |
| Description of Photograph | | | | | |

| Title of Photograph | chefliclub033 | | | | |
| Date of First Publication | 12 | August | 2004 | Nation of First Publication | Singapore |
| | date | | | | |
| Description of Photograph | | | | | |

| Title of Photograph | chefliclub034 | | | | |
| Date of First Publication | 12 | August | 2004 | Nation of First Publication | Singapore |
| | date | | | | |
| Description of Photograph | | | | | |

**C**

Name▼
Jenkins & Burke, PC

Number/Street/Apt ▼
2200 Jefferson Davis Hwy., Suite 1102

City/State/ZIP ▼
Arlington, VA 22202-3834

**B**

Title of Photograph: chediclub035
Date of First Publication: 12 August 2004   Nation of First Publication: Singapore
Description of Photograph:

Title of Photograph: chediclub036
Date of First Publication: 12 August 2004   Nation of First Publication: Singapore
Description of Photograph:

Title of Photograph: chediclub037
Date of First Publication: 12 August 2004   Nation of First Publication: Singapore
Description of Photograph:

Title of Photograph: chediclub038
Date of First Publication: 12 August 2004   Nation of First Publication: Singapore
Description of Photograph:

Title of Photograph: chediclub039
Date of First Publication: 12 August 2004   Nation of First Publication: Singapore
Description of Photograph:

Title of Photograph: chediclub040
Date of First Publication: 12 August 2004   Nation of First Publication: Singapore
Description of Photograph:

Title of Photograph: chediclub041
Date of First Publication: 12 August 2004   Nation of First Publication: Singapore
Description of Photograph:

Title of Photograph: chediclub042
Date of First Publication: 12 August 2004   Nation of First Publication: Singapore
Description of Photograph:

Title of Photograph: chediclub043
Date of First Publication: 12 August 2004   Nation of First Publication: Singapore
Description of Photograph:

Title of Photograph: chediclub044
Date of First Publication: 12 August 2004   Nation of First Publication: Singapore
Description of Photograph:

**C**

Name: Jonathon & Shahs, PC
2001 Jefferson Davis Hwy., Suite 1102
Arlington, VA 22202-3604

**B**

| Title of Photograph | chediclub045 | | | |
|---|---|---|---|---|
| Date of First Publication | 12 (Day) | August (Month) | 2004 (Year) | Nation of First Publication: Singapore |
| Description of Photograph | | | | |

| Title of Photograph | chediclub046 | | | |
|---|---|---|---|---|
| Date of First Publication | 12 (Day) | August (Month) | 2004 (Year) | Nation of First Publication: Singapore |
| Description of Photograph | | | | |

| Title of Photograph | chediclub047 | | | |
|---|---|---|---|---|
| Date of First Publication | 12 (Day) | August (Month) | 2004 (Year) | Nation of First Publication: Singapore |
| Description of Photograph | | | | |

| Title of Photograph | chediclub048 | | | |
|---|---|---|---|---|
| Date of First Publication | 12 (Day) | August (Month) | 2004 (Year) | Nation of First Publication: Singapore |
| Description of Photograph | | | | |

| Title of Photograph | chediclub049 | | | |
|---|---|---|---|---|
| Date of First Publication | 12 (Day) | August (Month) | 2004 (Year) | Nation of First Publication: Singapore |
| Description of Photograph | | | | |

| Title of Photograph | chediclub050 | | | |
|---|---|---|---|---|
| Date of First Publication | 12 (Day) | August (Month) | 2004 (Year) | Nation of First Publication: Singapore |
| Description of Photograph | | | | |

| Title of Photograph | chediclub051 | | | |
|---|---|---|---|---|
| Date of First Publication | 12 (Day) | August (Month) | 2004 (Year) | Nation of First Publication: Singapore |
| Description of Photograph | | | | |

| Title of Photograph | chediclub052 | | | |
|---|---|---|---|---|
| Date of First Publication | 12 (Day) | August (Month) | 2004 (Year) | Nation of First Publication: Singapore |
| Description of Photograph | | | | |

| Title of Photograph | chediclub053 | | | |
|---|---|---|---|---|
| Date of First Publication | 12 (Day) | August (Month) | 2004 (Year) | Nation of First Publication: Singapore |
| Description of Photograph | | | | |

| Title of Photograph | chediclub054 | | | |
|---|---|---|---|---|
| Date of First Publication | 12 (Day) | August (Month) | 2004 (Year) | Nation of First Publication: Singapore |
| Description of Photograph | | | | |

**C**

Name ▼
Jenkens & Gilchrist, PC

Number / Street / Apt ▼
2800 Jefferson Davis Hwy., Suite 1150

City / State / Zip ▼
Arlington, VA 22202-3604

**B**

| | | | |
|---|---|---|---|
| Number | Title of Photograph | chediclub055 | |
| | Date of First Publication | 12 August 2004 | Nation of First Publication | Singapore |
| | Description of Photograph | | |

| | | | |
|---|---|---|---|
| Number | Title of Photograph | chediclub056 | |
| | Date of First Publication | 12 August 2004 | Nation of First Publication | Singapore |
| | Description of Photograph | | |

| | | | |
|---|---|---|---|
| Number | Title of Photograph | chediclub057 | |
| | Date of First Publication | 12 August 2004 | Nation of First Publication | Singapore |
| | Description of Photograph | | |

| | | | |
|---|---|---|---|
| Number | Title of Photograph | chediclub058 | |
| | Date of First Publication | 12 August 2004 | Nation of First Publication | Singapore |
| | Description of Photograph | | |

| | | | |
|---|---|---|---|
| Number | Title of Photograph | chediclub059 | |
| | Date of First Publication | 12 August 2004 | Nation of First Publication | Singapore |
| | Description of Photograph | | |

| | | | |
|---|---|---|---|
| Number | Title of Photograph | chediclub060 | |
| | Date of First Publication | 12 August 2004 | Nation of First Publication | Singapore |
| | Description of Photograph | | |

| | | | |
|---|---|---|---|
| Number | Title of Photograph | chediclub061 | |
| | Date of First Publication | 12 August 2004 | Nation of First Publication | Singapore |
| | Description of Photograph | | |

| | | | |
|---|---|---|---|
| Number | Title of Photograph | chediclub062 | |
| | Date of First Publication | 12 August 2004 | Nation of First Publication | Singapore |
| | Description of Photograph | | |

| | | | |
|---|---|---|---|
| Number | Title of Photograph | chediclub063 | |
| | Date of First Publication | 12 August 2004 | Nation of First Publication | Singapore |
| | Description of Photograph | | |

| | | | |
|---|---|---|---|
| Number | Title of Photograph | chediclub064 | |
| | Date of First Publication | 12 August 2004 | Nation of First Publication | Singapore |
| | Description of Photograph | | |

**C**

Certificate will be mailed in window envelope to this address:

Name ▼
Jenison & Shultz, PC

Number/Street/Apt ▼
2001 Jefferson Davis Hwy., Suite 1102

City/State/Zip ▼
Arlington, VA 22202-3604

**B**

Title of Photograph  chediclub065
Date of First Publication  12  August  2004  Nation of First Publication  Singapore
Description of Photograph

Title of Photograph  chediclub066
Date of First Publication  12  August  2004  Nation of First Publication  Singapore
Description of Photograph

Title of Photograph  chediclub067
Date of First Publication  12  August  2004  Nation of First Publication  Singapore
Description of Photograph

Title of Photograph  chediclub068
Date of First Publication  12  August  2004  Nation of First Publication  Singapore
Description of Photograph

Title of Photograph  chediclub069
Date of First Publication  12  August  2004  Nation of First Publication  Singapore
Description of Photograph

Title of Photograph  chediclub070
Date of First Publication  12  August  2004  Nation of First Publication  Singapore
Description of Photograph

Title of Photograph  chediclub071
Date of First Publication  12  August  2004  Nation of First Publication  Singapore
Description of Photograph

Title of Photograph  chediclub072
Date of First Publication  12  August  2004  Nation of First Publication  Singapore
Description of Photograph

Title of Photograph  chediclub073
Date of First Publication  12  August  2004  Nation of First Publication  Singapore
Description of Photograph

Title of Photograph  chediclub074
Date of First Publication  12  August  2004  Nation of First Publication  Singapore
Description of Photograph

**C**

Name ▼
Jennison & Shultz, PC
Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102
City / State / Zip ▼
Arlington, VA 22202-3604

**B**

Title of Photograph    chediclub075
Date of First Publication   12   August   2004    Nation of First Publication    Singapore
Description of Photograph

Title of Photograph    chediclub076
Date of First Publication   12   August   2004    Nation of First Publication    Singapore
Description of Photograph

Title of Photograph    chediclub077
Date of First Publication   12   August   2004    Nation of First Publication    Singapore
Description of Photograph

Title of Photograph    chediclub078
Date of First Publication   12   August   2004    Nation of First Publication    Singapore
Description of Photograph

Title of Photograph    chediclub079
Date of First Publication   12   August   2004    Nation of First Publication    Singapore
Description of Photograph

Title of Photograph    chediclub080
Date of First Publication   12   August   2004    Nation of First Publication    Singapore
Description of Photograph

Title of Photograph    chediclub081
Date of First Publication   12   August   2004    Nation of First Publication    Singapore
Description of Photograph

Title of Photograph    chediclub082
Date of First Publication   12   August   2004    Nation of First Publication    Singapore
Description of Photograph

Title of Photograph    chediclub083
Date of First Publication   12   August   2004    Nation of First Publication    Singapore
Description of Photograph

Title of Photograph    chediclub084
Date of First Publication   12   August   2004    Nation of First Publication    Singapore
Description of Photograph

**C**

Name ▼
Berliner & Pilson, PC

Number/Street/Apt ▼
2301 Jefferson Davis Hwy, Suite 1102

City/State/Zip ▼
Arlington, VA 22202-3604

**B**

Title of Photograph    chediclub085
Date of First Publication    12    August    2004    Nation of First Publication    Singapore
Description of Photograph

Title of Photograph    chediclub086
Date of First Publication    12    August    2004    Nation of First Publication    Singapore
Description of Photograph

Title of Photograph    chediclub087
Date of First Publication    12    August    2004    Nation of First Publication    Singapore
Description of Photograph

Title of Photograph    chediclub088
Date of First Publication    12    August    2004    Nation of First Publication    Singapore
Description of Photograph

Title of Photograph    chediclub089
Date of First Publication    12    August    2004    Nation of First Publication    Singapore
Description of Photograph

Title of Photograph    chediclub090
Date of First Publication    12    August    2004    Nation of First Publication    Singapore
Description of Photograph

Title of Photograph    chediclub091
Date of First Publication    12    August    2004    Nation of First Publication    Singapore
Description of Photograph

Title of Photograph    chediclub092
Date of First Publication    12    August    2004    Nation of First Publication    Singapore
Description of Photograph

Title of Photograph    chediclub093
Date of First Publication    12    August    2004    Nation of First Publication    Singapore
Description of Photograph

Title of Photograph    chediclub094
Date of First Publication    12    August    2004    Nation of First Publication    Singapore
Description of Photograph

**C**

Name ▼
Jennison & Shultz, PC
Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102
City / State / Zip ▼
Arlington, VA 22202-3604

**B**

| | Title of Photograph | chediclub095 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 12 | August | 2004 | Nation of First Publication | Singapore |
| | | month | day | year | | |
| | Description of Photograph | none | | | | |

| | Title of Photograph | chediclub096 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 12 | August | 2004 | Nation of First Publication | Singapore |
| | | month | day | year | | |
| | Description of Photograph | none | | | | |

| | Title of Photograph | chediclub097 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 12 | August | 2004 | Nation of First Publication | Singapore |
| | | month | day | year | | |
| | Description of Photograph | none | | | | |

| | Title of Photograph | chediclub098 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 12 | August | 2004 | Nation of First Publication | Singapore |
| | | month | day | year | | |
| | Description of Photograph | none | | | | |

| | Title of Photograph | chediclub099 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 12 | August | 2004 | Nation of First Publication | Singapore |
| | | month | day | year | | |
| | Description of Photograph | none | | | | |

| | Title of Photograph | chediclub100 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 12 | August | 2004 | Nation of First Publication | Singapore |
| | | month | day | year | | |
| | Description of Photograph | none | | | | |

| | Title of Photograph | chediclub101 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 12 | August | 2004 | Nation of First Publication | Singapore |
| | | month | day | year | | |
| | Description of Photograph | none | | | | |

| | Title of Photograph | chediclub102 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 12 | August | 2004 | Nation of First Publication | Singapore |
| | | month | day | year | | |
| | Description of Photograph | none | | | | |

| | Title of Photograph | chediclub103 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 12 | August | 2004 | Nation of First Publication | Singapore |
| | | month | day | year | | |
| | Description of Photograph | none | | | | |

| | Title of Photograph | chediclub104 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 12 | August | 2004 | Nation of First Publication | Singapore |
| | | month | day | year | | |
| | Description of Photograph | none | | | | |

**C**

Name ▼
Jameson & Stella, PC

Number/Street/Apt ▼
2461 Jefferson Davis Hwy., Suite 1102

City/State/Zip ▼
Arlington VA 22202-3604

**B**

Registration for Group of Published Photographs (continued)

| | |
|---|---|
| Title of Photograph | chediclub105 |
| Date of First Publication | 12 (Month) August (Day) 2004 (Year)   Nation of First Publication Singapore |
| Description of Photograph | (Extent) |

| | |
|---|---|
| Title of Photograph | chediclub106 |
| Date of First Publication | 12 (Month) August (Day) 2004 (Year)   Nation of First Publication Singapore |
| Description of Photograph | (Extent) |

| | |
|---|---|
| Title of Photograph | chediclub107 |
| Date of First Publication | 12 (Month) August (Day) 2004 (Year)   Nation of First Publication Singapore |
| Description of Photograph | (Extent) |

| | |
|---|---|
| Title of Photograph | chediclub108 |
| Date of First Publication | 12 (Month) August (Day) 2004 (Year)   Nation of First Publication Singapore |
| Description of Photograph | (Extent) |

| | |
|---|---|
| Title of Photograph | chediclub109 |
| Date of First Publication | 12 (Month) August (Day) 2004 (Year)   Nation of First Publication Singapore |
| Description of Photograph | (Extent) |

| | |
|---|---|
| Title of Photograph | chediclub110 |
| Date of First Publication | 12 (Month) August (Day) 2004 (Year)   Nation of First Publication Singapore |
| Description of Photograph | (Extent) |

| | |
|---|---|
| Title of Photograph | chediclub111 |
| Date of First Publication | 12 (Month) August (Day) 2004 (Year)   Nation of First Publication Singapore |
| Description of Photograph | (Extent) |

| | |
|---|---|
| Title of Photograph | chediclub112 |
| Date of First Publication | 12 (Month) August (Day) 2004 (Year)   Nation of First Publication Singapore |
| Description of Photograph | (Extent) |

| | |
|---|---|
| Title of Photograph | chediclub113 |
| Date of First Publication | 12 (Month) August (Day) 2004 (Year)   Nation of First Publication Singapore |
| Description of Photograph | (Extent) |

| | |
|---|---|
| Title of Photograph | chediclub114 |
| Date of First Publication | 12 (Month) August (Day) 2004 (Year)   Nation of First Publication Singapore |
| Description of Photograph | (Extent) |

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy., Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**C**

**B**

Title of Photograph: chediclub115
Date of First Publication: 12 August 2004    Nation of First Publication: Singapore
Description of Photograph:

Title of Photograph: chediclub116
Date of First Publication: 12 August 2004    Nation of First Publication: Singapore
Description of Photograph:

Title of Photograph: chediclub117
Date of First Publication: 12 August 2004    Nation of First Publication: Singapore
Description of Photograph:

Title of Photograph: chediclub118
Date of First Publication: 12 August 2004    Nation of First Publication: Singapore
Description of Photograph:

Title of Photograph: chediclub119
Date of First Publication: 12 August 2004    Nation of First Publication: Singapore
Description of Photograph:

Title of Photograph: chediclub120
Date of First Publication: 12 August 2004    Nation of First Publication: Singapore
Description of Photograph:

Title of Photograph: chediclub121
Date of First Publication: 12 August 2004    Nation of First Publication: Singapore
Description of Photograph:

Title of Photograph: chediclub122
Date of First Publication: 12 August 2004    Nation of First Publication: Singapore
Description of Photograph:

Title of Photograph: chediclub123
Date of First Publication: 12 August 2004    Nation of First Publication: Singapore
Description of Photograph:

Title of Photograph: chediclub124
Date of First Publication: 12 August 2004    Nation of First Publication: Singapore
Description of Photograph:

**C**

Nova, V
Fross & Shalin, PC

3811 Jefferson Davis Hwy., Suite 1102

Arlington, VA 22202-3604

**B**

| | | |
|---|---|---|
| Title of Photograph | chediclub125 | |
| Date of First Publication | 12 August 2004 | Nation of First Publication   Singapore |
| Description of Photograph | | |

| | | |
|---|---|---|
| Title of Photograph | chediclub126 | |
| Date of First Publication | 12 August 2004 | Nation of First Publication   Singapore |
| Description of Photograph | | |

| | | |
|---|---|---|
| Title of Photograph | chediclub127 | |
| Date of First Publication | 12 August 2004 | Nation of First Publication   Singapore |
| Description of Photograph | | |

| | | |
|---|---|---|
| Title of Photograph | chediclub128 | |
| Date of First Publication | 12 August 2004 | Nation of First Publication   Singapore |
| Description of Photograph | | |

| | | |
|---|---|---|
| Title of Photograph | chediclub129 | |
| Date of First Publication | 12 August 2004 | Nation of First Publication   Singapore |
| Description of Photograph | | |

| | | |
|---|---|---|
| Title of Photograph | chediclub130 | |
| Date of First Publication | 12 August 2004 | Nation of First Publication   Singapore |
| Description of Photograph | | |

| | | |
|---|---|---|
| Title of Photograph | chediclub131 | |
| Date of First Publication | 12 August 2004 | Nation of First Publication   Singapore |
| Description of Photograph | | |

| | | |
|---|---|---|
| Title of Photograph | chediclub132 | |
| Date of First Publication | 12 August 2004 | Nation of First Publication   Singapore |
| Description of Photograph | | |

| | | |
|---|---|---|
| Title of Photograph | chediclub133 | |
| Date of First Publication | 12 August 2004 | Nation of First Publication   Singapore |
| Description of Photograph | | |

| | | |
|---|---|---|
| Title of Photograph | chediclub134 | |
| Date of First Publication | 12 August 2004 | Nation of First Publication   Singapore |
| Description of Photograph | | |

Ivanhoe & Shulz, PC

2001 Jefferson Davis Hwy., Suite 1102

Arlington, VA 22202-3604

**C**

**B**

Title of Photograph: chediclub135
Date of First Publication: 12 August 2004   Nation of First Publication: Singapore
Description of Photograph: above

Title of Photograph: chediclub136
Date of First Publication: 12 August 2004   Nation of First Publication: Singapore
Description of Photograph: above

Title of Photograph: chediclub137
Date of First Publication: 12 August 2004   Nation of First Publication: Singapore
Description of Photograph: above

Title of Photograph: chediclub138
Date of First Publication: 12 August 2004   Nation of First Publication: Singapore
Description of Photograph: above

Title of Photograph: chediclub139
Date of First Publication: 12 August 2004   Nation of First Publication: Singapore
Description of Photograph: above

Title of Photograph: legianclub017
Date of First Publication: 12 August 2004   Nation of First Publication: Singapore
Description of Photograph: above

Title of Photograph: legianclub018
Date of First Publication: 12 August 2004   Nation of First Publication: Singapore
Description of Photograph: above

Title of Photograph: legianclub019
Date of First Publication: 12 August 2004   Nation of First Publication: Singapore
Description of Photograph: above

Title of Photograph: legianclub020
Date of First Publication: 12 August 2004   Nation of First Publication: Singapore
Description of Photograph: above

Title of Photograph: legianclub021
Date of First Publication: 12 August 2004   Nation of First Publication: Singapore
Description of Photograph: above

**C**

Name: Harrity & Harrity, PC
Street / Post: 2001 Jefferson Davis Hwy., Suite 1102
City / State / Zip: Arlington, VA 22202-3604

**B**

Title of Photograph _____ legionclub022 _____
Date of First Publication __12__ __August__ __2004__ Nation of First Publication __Singapore__
Description of Photograph _____

Title of Photograph _____ legion025 _____
Date of First Publication __12__ __August__ __2004__ Nation of First Publication __Singapore__
Description of Photograph _____

Title of Photograph _____ legion027 _____
Date of First Publication __12__ __August__ __2004__ Nation of First Publication __Singapore__
Description of Photograph _____

Title of Photograph _____ legion028 _____
Date of First Publication __12__ __August__ __2004__ Nation of First Publication __Singapore__
Description of Photograph _____

Title of Photograph _____ legion029 _____
Date of First Publication __12__ __August__ __2004__ Nation of First Publication __Singapore__
Description of Photograph _____

Title of Photograph _____ legion030 _____
Date of First Publication __12__ __August__ __2004__ Nation of First Publication __Singapore__
Description of Photograph _____

Title of Photograph _____ legion031 _____
Date of First Publication __12__ __August__ __2004__ Nation of First Publication __Singapore__
Description of Photograph _____

Title of Photograph _____ legion032 _____
Date of First Publication __12__ __August__ __2004__ Nation of First Publication __Singapore__
Description of Photograph _____

Title of Photograph _____ legion033 _____
Date of First Publication __12__ __August__ __2004__ Nation of First Publication __Singapore__
Description of Photograph _____

Title of Photograph _____ legion034 _____
Date of First Publication __12__ __August__ __2004__ Nation of First Publication __Singapore__
Description of Photograph _____

**C**

Name ▼
Jacobson & Kaslu, PC

Number/Street/Apt ▼
3001 Jefferson Davis Hwy., Suite 1102

City/State/Zip ▼
Arlington, VA 22202-3604

**B**

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | legian035 | | | | |
| | Date of First Publication | 12 | August | 2004 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | legian036 | | | | |
| | Date of First Publication | 12 | August | 2004 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | legian037 | | | | |
| | Date of First Publication | 12 | August | 2004 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | legian038 | | | | |
| | Date of First Publication | 12 | August | 2004 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | legian039 | | | | |
| | Date of First Publication | 12 | August | 2004 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | legian040 | | | | |
| | Date of First Publication | 12 | August | 2004 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | legian041 | | | | |
| | Date of First Publication | 12 | August | 2004 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | legian042 | | | | |
| | Date of First Publication | 12 | August | 2004 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | legian043 | | | | |
| | Date of First Publication | 12 | August | 2004 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | legian044 | | | | |
| | Date of First Publication | 12 | August | 2004 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph | | | | | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy., Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**B**

| | | | | |
|---|---|---|---|---|
| Title of Photograph | legian045 | | | |
| Date of First Publication | 12 | August | 2004 | Nation of First Publication Singapore |
| Description of Photograph | | | | |

| | | | | |
|---|---|---|---|---|
| Title of Photograph | legian046 | | | |
| Date of First Publication | 12 | August | 2004 | Nation of First Publication Singapore |
| Description of Photograph | | | | |

| | | | | |
|---|---|---|---|---|
| Title of Photograph | legian047 | | | |
| Date of First Publication | 12 | August | 2004 | Nation of First Publication Singapore |
| Description of Photograph | | | | |

| | | | | |
|---|---|---|---|---|
| Title of Photograph | legian048 | | | |
| Date of First Publication | 12 | August | 2004 | Nation of First Publication Singapore |
| Description of Photograph | | | | |

| | | | | |
|---|---|---|---|---|
| Title of Photograph | legian049 | | | |
| Date of First Publication | 12 | August | 2004 | Nation of First Publication Singapore |
| Description of Photograph | | | | |

| | | | | |
|---|---|---|---|---|
| Title of Photograph | legian050 | | | |
| Date of First Publication | 12 | August | 2004 | Nation of First Publication Singapore |
| Description of Photograph | | | | |

| | | | | |
|---|---|---|---|---|
| Title of Photograph | legian051 | | | |
| Date of First Publication | 12 | August | 2004 | Nation of First Publication Singapore |
| Description of Photograph | | | | |

| | | | | |
|---|---|---|---|---|
| Title of Photograph | legian052 | | | |
| Date of First Publication | 12 | August | 2004 | Nation of First Publication Singapore |
| Description of Photograph | | | | |

| | | | | |
|---|---|---|---|---|
| Title of Photograph | legian053 | | | |
| Date of First Publication | 12 | August | 2004 | Nation of First Publication Singapore |
| Description of Photograph | | | | |

| | | | | |
|---|---|---|---|---|
| Title of Photograph | legian054 | | | |
| Date of First Publication | 12 | August | 2004 | Nation of First Publication Singapore |
| Description of Photograph | | | | |

**C**

Certificate will be mailed in window envelope to this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**B**

| Title of Photograph | legian055 | | | | |
| Date of First Publication | 12 | August | 2004 | Nation of First Publication | Singapore |
| | Month | Day | Year | | |
| Description of Photograph | none | | | | |

| Title of Photograph | legian056 | | | | |
| Date of First Publication | 12 | August | 2004 | Nation of First Publication | Singapore |
| | Month | Day | Year | | |
| Description of Photograph | none | | | | |

| Title of Photograph | legian057 | | | | |
| Date of First Publication | 12 | August | 2004 | Nation of First Publication | Singapore |
| | Month | Day | Year | | |
| Description of Photograph | none | | | | |

| Title of Photograph | legian058 | | | | |
| Date of First Publication | 12 | August | 2004 | Nation of First Publication | Singapore |
| | Month | Day | Year | | |
| Description of Photograph | none | | | | |

| Title of Photograph | legian059 | | | | |
| Date of First Publication | 12 | August | 2004 | Nation of First Publication | Singapore |
| | Month | Day | Year | | |
| Description of Photograph | none | | | | |

| Title of Photograph | legian060 | | | | |
| Date of First Publication | 12 | August | 2004 | Nation of First Publication | Singapore |
| | Month | Day | Year | | |
| Description of Photograph | none | | | | |

| Title of Photograph | legian061 | | | | |
| Date of First Publication | 12 | August | 2004 | Nation of First Publication | Singapore |
| | Month | Day | Year | | |
| Description of Photograph | none | | | | |

| Title of Photograph | legian062 | | | | |
| Date of First Publication | 12 | August | 2004 | Nation of First Publication | Singapore |
| | Month | Day | Year | | |
| Description of Photograph | none | | | | |

| Title of Photograph | legian063 | | | | |
| Date of First Publication | 12 | August | 2004 | Nation of First Publication | Singapore |
| | Month | Day | Year | | |
| Description of Photograph | none | | | | |

| Title of Photograph | legian064 | | | | |
| Date of First Publication | 12 | August | 2004 | Nation of First Publication | Singapore |
| | Month | Day | Year | | |
| Description of Photograph | none | | | | |

**C**

Name ▼
Bowman & Brills PC

Number / Street / Apt ▼
2461 Jefferson Davis Hwy, Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**B**

| | | |
|---|---|---|
| Title of Photograph | legian065 | |
| Date of First Publication | 12 August 2004 | Nation of First Publication Singapore |
| Description of Photograph | | |

| | | |
|---|---|---|
| Title of Photograph | chediclub140 | |
| Date of First Publication | 12 August 2004 | Nation of First Publication Singapore |
| Description of Photograph | | |

| | | |
|---|---|---|
| Title of Photograph | chiangmai001 | |
| Date of First Publication | 20 October 2004 | Nation of First Publication Singapore |
| Description of Photograph | | |

| | | |
|---|---|---|
| Title of Photograph | chiangmai002 | |
| Date of First Publication | 20 October 2004 | Nation of First Publication Singapore |
| Description of Photograph | | |

| | | |
|---|---|---|
| Title of Photograph | chiangmai003 | |
| Date of First Publication | 20 October 2004 | Nation of First Publication Singapore |
| Description of Photograph | | |

| | | |
|---|---|---|
| Title of Photograph | chiangmai004 | |
| Date of First Publication | 20 October 2004 | Nation of First Publication Singapore |
| Description of Photograph | | |

| | | |
|---|---|---|
| Title of Photograph | chiangmai005 | |
| Date of First Publication | 20 October 2004 | Nation of First Publication Singapore |
| Description of Photograph | | |

| | | |
|---|---|---|
| Title of Photograph | chiangmai006 | |
| Date of First Publication | 20 October 2004 | Nation of First Publication Singapore |
| Description of Photograph | | |

| | | |
|---|---|---|
| Title of Photograph | chiangmai007 | |
| Date of First Publication | 20 October 2004 | Nation of First Publication Singapore |
| Description of Photograph | | |

| | | |
|---|---|---|
| Title of Photograph | chiangmai008 | |
| Date of First Publication | 20 October 2004 | Nation of First Publication Singapore |
| Description of Photograph | | |

**C**

| | |
|---|---|
| Name ▼ | Jennison & Shultz, PC |
| Number / Street / Apt ▼ | 2001 Jefferson Davis Hwy., Suite 1102 |
| City / State / Zip ▼ | Arlington, VA 22202-3604 |

**B**

Title of Photograph  chiangmai009
Date of First Publication  20  October  2004  Nation of First Publication  Singapore
Description of Photograph

Title of Photograph  chiangmai010
Date of First Publication  20  October  2004  Nation of First Publication  Singapore
Description of Photograph

Title of Photograph  chiangmai011
Date of First Publication  20  October  2004  Nation of First Publication  Singapore
Description of Photograph

Title of Photograph  chiangmai002
Date of First Publication  20  October  2004  Nation of First Publication  Singapore
Description of Photograph

Title of Photograph  chiangmai013
Date of First Publication  20  October  2004  Nation of First Publication  Singapore
Description of Photograph

Title of Photograph  chiangmai014
Date of First Publication  20  October  2004  Nation of First Publication  Singapore
Description of Photograph

Title of Photograph  chiangmai015
Date of First Publication  20  October  2004  Nation of First Publication  Singapore
Description of Photograph

Title of Photograph  chiangmai016
Date of First Publication  20  October  2004  Nation of First Publication  Singapore
Description of Photograph

Title of Photograph  chiangmai017
Date of First Publication  20  October  2004  Nation of First Publication  Singapore
Description of Photograph

Title of Photograph  chiangmai018
Date of First Publication  20  October  2004  Nation of First Publication  Singapore
Description of Photograph

**C**

Name  Jennison & Shultz, PC
Number/Street/Apt  2001 Jefferson Davis Hwy., Suite 1102
City/State/Zip  Arlington, VA 22202-3604

**B**

| | Title of Photograph | chiangmai019 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 20 | October | 2004 | Nation of First Publication | Singapore |
| | Description of Photograph | | | | | |

| | Title of Photograph | chiangmai020 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 20 | October | 2004 | Nation of First Publication | Singapore |
| | Description of Photograph | | | | | |

| | Title of Photograph | chiangmai021 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 20 | October | 2004 | Nation of First Publication | Singapore |
| | Description of Photograph | | | | | |

| | Title of Photograph | chiangmai022 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 20 | October | 2004 | Nation of First Publication | Singapore |
| | Description of Photograph | | | | | |

| | Title of Photograph | chiangmai023 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 20 | October | 2004 | Nation of First Publication | Singapore |
| | Description of Photograph | | | | | |

| | Title of Photograph | chiangmai024 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 20 | October | 2004 | Nation of First Publication | Singapore |
| | Description of Photograph | | | | | |

| | Title of Photograph | chiangmai025 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 20 | October | 2004 | Nation of First Publication | Singapore |
| | Description of Photograph | | | | | |

| | Title of Photograph | chiangmai026 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 20 | October | 2004 | Nation of First Publication | Singapore |
| | Description of Photograph | | | | | |

| | Title of Photograph | chiangmai027 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 20 | October | 2004 | Nation of First Publication | Singapore |
| | Description of Photograph | | | | | |

| | Title of Photograph | chiangmai028 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 20 | October | 2004 | Nation of First Publication | Singapore |
| | Description of Photograph | | | | | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy., Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**B**

Title of Photograph __chiangmai029__

Date of First Publication __20__ __October__ __2004__ Nation of First Publication __Singapore__

Description of Photograph _none_

---

Title of Photograph __chiangmai030__

Date of First Publication __20__ __October__ __2004__ Nation of First Publication __Singapore__

Description of Photograph _none_

---

Title of Photograph __chiangmai031__

Date of First Publication __20__ __October__ __2004__ Nation of First Publication __Singapore__

Description of Photograph _none_

---

Title of Photograph __chiangmai032__

Date of First Publication __20__ __October__ __2004__ Nation of First Publication __Singapore__

Description of Photograph _none_

---

Title of Photograph __chiangmai033__

Date of First Publication __20__ __October__ __2004__ Nation of First Publication __Singapore__

Description of Photograph _none_

---

Title of Photograph __chiangmai034__

Date of First Publication __20__ __October__ __2004__ Nation of First Publication __Singapore__

Description of Photograph _none_

---

Title of Photograph __chiangmai035__

Date of First Publication __20__ __October__ __2004__ Nation of First Publication __Singapore__

Description of Photograph _none_

---

Title of Photograph __chiangmai036__

Date of First Publication __20__ __October__ __2004__ Nation of First Publication __Singapore__

Description of Photograph _none_

---

Title of Photograph __chiangmai037__

Date of First Publication __20__ __October__ __2004__ Nation of First Publication __Singapore__

Description of Photograph _none_

---

Title of Photograph __chiangmai038__

Date of First Publication __20__ __October__ __2004__ Nation of First Publication __Singapore__

Description of Photograph _none_

---

**C**

Name ▼
Joseph R. Saks, PC

Number/Street/Apt ▼
2001 Jefferson Davis Hwy., Suite 1102

City/State/Zip ▼
Arlington, VA 22202-3604

**B**

| | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | chiangmai039 | | | | |
| Date of First Publication | 20 | October | 2004 | Nation of First Publication | Singapore |
| Description of Photograph | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | chiangmai040 | | | | |
| Date of First Publication | 20 | October | 2004 | Nation of First Publication | Singapore |
| Description of Photograph | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | chiangmai041 | | | | |
| Date of First Publication | 20 | October | 2004 | Nation of First Publication | Singapore |
| Description of Photograph | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | chiangmai042 | | | | |
| Date of First Publication | 20 | October | 2004 | Nation of First Publication | Singapore |
| Description of Photograph | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | chiangmai043 | | | | |
| Date of First Publication | 20 | October | 2004 | Nation of First Publication | Singapore |
| Description of Photograph | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | chiangmai044 | | | | |
| Date of First Publication | 20 | October | 2004 | Nation of First Publication | Singapore |
| Description of Photograph | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | chiangmai045 | | | | |
| Date of First Publication | 20 | October | 2004 | Nation of First Publication | Singapore |
| Description of Photograph | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | chiangmai046 | | | | |
| Date of First Publication | 20 | October | 2004 | Nation of First Publication | Singapore |
| Description of Photograph | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | chiangmai047 | | | | |
| Date of First Publication | 20 | October | 2004 | Nation of First Publication | Singapore |
| Description of Photograph | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | chiangmai048 | | | | |
| Date of First Publication | 20 | October | 2004 | Nation of First Publication | Singapore |
| Description of Photograph | | | | | |

**C**

Ivanhoe & Banks, PC

2101 Jefferson Davis Hwy - Suite 1102

Arlington, VA 22202-3804

| | | |
|---|---|---|
| Title of Photograph | chiangmai049 | **B** |
| Date of First Publication | 20  October  2004 | Nation of First Publication  Singapore |
| Description of Photograph | (none) | |

| | | |
|---|---|---|
| Title of Photograph | chiangmai050 | |
| Date of First Publication | 20  October  2004 | Nation of First Publication  Singapore |
| Description of Photograph | (none) | |

| | | |
|---|---|---|
| Title of Photograph | chiangmai051 | |
| Date of First Publication | 20  October  2004 | Nation of First Publication  Singapore |
| Description of Photograph | (none) | |

| | | |
|---|---|---|
| Title of Photograph | chiangmai052 | |
| Date of First Publication | 20  October  2004 | Nation of First Publication  Singapore |
| Description of Photograph | (none) | |

| | | |
|---|---|---|
| Title of Photograph | chiangmai053 | |
| Date of First Publication | 20  October  2004 | Nation of First Publication  Singapore |
| Description of Photograph | (none) | |

| | | |
|---|---|---|
| Title of Photograph | chiangmai054 | |
| Date of First Publication | 20  October  2004 | Nation of First Publication  Singapore |
| Description of Photograph | (none) | |

| | | |
|---|---|---|
| Title of Photograph | chiangmai055 | |
| Date of First Publication | 20  October  2004 | Nation of First Publication  Singapore |
| Description of Photograph | (none) | |

| | | |
|---|---|---|
| Title of Photograph | chiangmai056 | |
| Date of First Publication | 20  October  2004 | Nation of First Publication  Singapore |
| Description of Photograph | (none) | |

| | | |
|---|---|---|
| Title of Photograph | chiangmai057 | |
| Date of First Publication | 20  October  2004 | Nation of First Publication  Singapore |
| Description of Photograph | (none) | |

| | | |
|---|---|---|
| Title of Photograph | chiangmai058 | |
| Date of First Publication | 20  October  2004 | Nation of First Publication  Singapore |
| Description of Photograph | (none) | |

**C**

Name ▼
Gauntlett & Moylan, PC

Number/Street/Apt ▼
2011 Jefferson Davis Hwy., Suite 1102

City/State/ZIP ▼
Arlington, VA 22202-3604

| | Title of Photograph | chiangmai059 | | | | Singapore | **B** |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 20 | October | 2004 | Nation of First Publication | | |
| | Description of Photograph | | | | | | |

| | Title of Photograph | chiangmai060 | | | | Singapore |
|---|---|---|---|---|---|---|
| | Date of First Publication | 20 | October | 2004 | Nation of First Publication | |
| | Description of Photograph | | | | | |

| | Title of Photograph | chiangmai061 | | | | Singapore |
|---|---|---|---|---|---|---|
| | Date of First Publication | 20 | October | 2004 | Nation of First Publication | |
| | Description of Photograph | | | | | |

| | Title of Photograph | chiangmai062 | | | | Singapore |
|---|---|---|---|---|---|---|
| | Date of First Publication | 20 | October | 2004 | Nation of First Publication | |
| | Description of Photograph | | | | | |

| | Title of Photograph | chiangmai063 | | | | Singapore |
|---|---|---|---|---|---|---|
| | Date of First Publication | 20 | October | 2004 | Nation of First Publication | |
| | Description of Photograph | | | | | |

| | Title of Photograph | chiangmai064 | | | | Singapore |
|---|---|---|---|---|---|---|
| | Date of First Publication | 20 | October | 2004 | Nation of First Publication | |
| | Description of Photograph | | | | | |

| | Title of Photograph | chiangmai065 | | | | Singapore |
|---|---|---|---|---|---|---|
| | Date of First Publication | 20 | October | 2004 | Nation of First Publication | |
| | Description of Photograph | | | | | |

| | Title of Photograph | chiangmai066 | | | | Singapore |
|---|---|---|---|---|---|---|
| | Date of First Publication | 20 | October | 2004 | Nation of First Publication | |
| | Description of Photograph | | | | | |

| | Title of Photograph | chiangmai067 | | | | Singapore |
|---|---|---|---|---|---|---|
| | Date of First Publication | 20 | October | 2004 | Nation of First Publication | |
| | Description of Photograph | | | | | |

| | Title of Photograph | chiangmai068 | | | | Singapore |
|---|---|---|---|---|---|---|
| | Date of First Publication | 20 | October | 2004 | Nation of First Publication | |
| | Description of Photograph | | | | | |

Name ▼
Fross M. Zelnick, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy., Suite 1102

City / Town / Apt ▼
Arlington, VA 22202-3604

**C**

**B**

| | | | | |
|---|---|---|---|---|
| Title of Photograph | chiangmai069 | | | |
| Date of First Publication | 20 | October | 2004 | Nation of First Publication   Singapore |
| Description of Photograph | | | | |

| | | | | |
|---|---|---|---|---|
| Title of Photograph | chiangmai070 | | | |
| Date of First Publication | 20 | October | 2004 | Nation of First Publication   Singapore |
| Description of Photograph | | | | |

| | | | | |
|---|---|---|---|---|
| Title of Photograph | chiangmai071 | | | |
| Date of First Publication | 20 | October | 2004 | Nation of First Publication   Singapore |
| Description of Photograph | | | | |

| | | | | |
|---|---|---|---|---|
| Title of Photograph | chiangmai072 | | | |
| Date of First Publication | 20 | October | 2004 | Nation of First Publication   Singapore |
| Description of Photograph | | | | |

| | | | | |
|---|---|---|---|---|
| Title of Photograph | chiangmai073 | | | |
| Date of First Publication | 20 | October | 2004 | Nation of First Publication   Singapore |
| Description of Photograph | | | | |

| | | | | |
|---|---|---|---|---|
| Title of Photograph | chiangmai074 | | | |
| Date of First Publication | 20 | October | 2004 | Nation of First Publication   Singapore |
| Description of Photograph | | | | |

| | | | | |
|---|---|---|---|---|
| Title of Photograph | chiangmai075 | | | |
| Date of First Publication | 20 | October | 2004 | Nation of First Publication   Singapore |
| Description of Photograph | | | | |

Title of Photograph

Date of First Publication          Nation of First Publication

Description of Photograph

Title of Photograph

Date of First Publication          Nation of First Publication

Description of Photograph

Title of Photograph

Date of First Publication          Nation of First Publication

Description of Photograph

**C**

Certificate
will be mailed
in window
envelope to
this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy., Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604