# EXHIBIT 1-F

# Certificate of Registration



This Certificate issued under the seal of the Copyright Office in accordance with title 17, *United States Code*, attests that registration has been made for the work identified below. The information on this certificate has been made a part of the Copyright Office records.



Acting Register of Copyrights, United States of America



**Form VA**
For a Work of the Visual Arts
UNITED STATES COPYRIGHT OFFICE

**VA 1 – 432 – 331**

4VA0001432331#

**EFFECTIVE DATE OF REGISTRATION**

| 12 | 30 | 2010 |
|---|---|---|
| Month | Day | Year |

---

DO NOT WRITE ABOVE THIS LINE. IF YOU NEED MORE SPACE, USE A SEPARATE CONTINUATION SHEET.

**1**

**Title of This Work ▼**

The Wave Pte. Ltd.  Photographs 2005 (A)

**NATURE OF THIS WORK ▼** See Instructions

Photographs

**Previous or Alternative Titles ▼**
Group Registration / Published Photos - 327 photographs

**Publication as a Contribution** If this work was published as a contribution to a periodical, serial, or collection, give information about the collective work in which the contribution appeared. Title of Collective Work ▼

If published in a periodical or serial give: Volume ▼    Number ▼    Issue Date ▼    On Pages ▼

---

**2**

**NAME OF AUTHOR ▼**

**a** The Wave Pte. Ltd.

**DATES OF BIRTH AND DEATH**
Year Born ▼    Year Died ▼

**NOTE**

Under the law, the "author" of a "work made for hire" is generally the employer, not the employee (see instructions). For any part of this work that was "made for hire" check "Yes" in the space provided, give the employer (or other person for whom the work was prepared) as "Author" of that part, and leave the space for dates of birth and death blank.

Was this contribution to the work a "work made for hire"?
☑ Yes
☐ No

**Author's Nationality or Domicile**
Name of Country
OR { Citizen of _____
Domiciled in  Singapore

**Was This Author's Contribution to the Work**
Anonymous?  ☐ Yes  ☑ No
Pseudonymous?  ☐ Yes  ☑ No
If the answer to either of these questions is "Yes," see detailed instructions.

**Nature of Authorship** Check appropriate box(es). See Instructions
☐ 3-Dimensional sculpture        ☐ Map              ☐ Technical drawing
☐ 2-Dimensional artwork          ☑ Photograph       ☐ Text
☐ Reproduction of work of art    ☐ Jewelry design   ☐ Architectural work

**b** Name of Author ▼

**Dates of Birth and Death**
Year Born ▼    Year Died ▼

Was this contribution to the work a "work made for hire"?
☐ Yes
☐ No

**Author's Nationality or Domicile**
Name of Country
OR { Citizen of _____
Domiciled in _____

**Was This Author's Contribution to the Work**
Anonymous?  ☐ Yes  ☐ No
Pseudonymous?  ☐ Yes  ☐ No
If the answer to either of these questions is "Yes," see detailed instructions.

**Nature of Authorship** Check appropriate box(es). See Instructions
☐ 3-Dimensional sculpture        ☐ Map              ☐ Technical drawing
☐ 2-Dimensional artwork          ☐ Photograph       ☐ Text
☐ Reproduction of work of art    ☐ Jewelry design   ☐ Architectural work

---

**3**

**a** Year in Which Creation of This Work Was Completed   2005
This information must be given  Year  in all cases.

**b** Date and Nation of First Publication of This Particular Work
Complete this information ONLY if this work has been published.
Month  Jan. 18 – June 15   Day   Year 2005
Nation  Singapore

---

**4**

**COPYRIGHT CLAIMANT(S)** Name and address must be given even if the claimant is the same as the author given in space 2. ▼

THE WAVE PTE. LTD.;
36 Sago Street, Singapore 059027

See instructions before completing this space.

**Transfer** If the claimant(s) named here in space 4 is (are) different from the author(s) named in space 2, give a brief statement of how the claimant(s) obtained ownership of the copyright. ▼

APPLICATION RECEIVED
12-30-2010
ONE DEPOSIT RECEIVED

TWO DEPOSITS RECEIVED

FUNDS RECEIVED

DO NOT WRITE HERE
OFFICE USE ONLY

---

**MORE ON BACK ▶** • Complete all applicable spaces (numbers 5-9) on the reverse side of this page.
• See detailed instructions.   • Sign the form at line 8.

DO NOT WRITE HERE
2/6

EXAMINED BY _____  **FORM VA**

CHECKED BY _____

☒ CORRESPONDENCE
Yes *(in Sich/Slip 1-543173181)*

**FOR COPYRIGHT OFFICE USE ONLY**

**DO NOT WRITE ABOVE THIS LINE. IF YOU NEED MORE SPACE, USE A SEPARATE CONTINUATION SHEET.**

**5 PREVIOUS REGISTRATION** Has registration for this work, or for an earlier version of this work, already been made in the Copyright Office?
☐ Yes ☒ No  If your answer is "Yes," why is another registration being sought? (Check appropriate box.) ▼
a. ☐ This is the first published edition of a work previously registered in unpublished form.
b. ☐ This is the first application submitted by this author as copyright claimant.
c. ☐ This is a changed version of the work, as shown by space 6 on this application.
If your answer is "Yes," give: Previous Registration Number ▼         Year of Registration ▼

**6 DERIVATIVE WORK OR COMPILATION** Complete both space 6a and 6b for a derivative work; complete only 6b for a compilation.
a. Preexisting Material Identify any preexisting work or works that this work is based on or incorporates. ▼

b. Material Added to This Work Give a brief, general statement of the material that has been added to this work and in which copyright is claimed. ▼

**7 DEPOSIT ACCOUNT** If the registration fee is to be charged to a Deposit Account established in the Copyright Office, give name and number of Account.
Name ▼                                      Account Number ▼
Jennison & Shultz, P.C.                      080519

**CORRESPONDENCE** Give name and address to which correspondence about this application should be sent. Name/Address/Apt/City/State/Zip ▼
John N. Jennison, Esq.
Jennison & Shultz, P.C.
2001 Jefferson Davis Hwy.; Suite 1102, Arlington, VA 22202-3604

Area code and daytime telephone number  ( 703 ) 415-1640          Fax number  ( 703 ) 415-0788
Email  John@JennisonLaw.com

**8 CERTIFICATION*** I, the undersigned, hereby certify that I am the
check only one ▶  ☐ author
☐ other copyright claimant
☐ owner of exclusive right(s)
☒ authorized agent of  **THE WAVE PTE LTD**
Name of author or other copyright claimant, or owner of exclusive right(s) ▲
of the work identified in this application and that the statements made by me in this application are correct to the best of my knowledge.

Typed or printed name and date ▼ If this application gives a date of publication in space 3, do not sign and submit it before that date.
Lee Kar Yin                                    Date  28 December 2010

Handwritten signature (X) ▼
X _____

**9**
Certificate will be mailed in window envelope to this address:
Name ▼  Jennison & Shultz, PC
Number/Street/Apt ▼  2001 Jefferson Davis Hwy.; Suite 1102
City/State/ZIP ▼  Arlington, VA 22202-3604

*17 USC §506(e): Any person who knowingly makes a false representation of a material fact in the application for copyright registration provided for by section 409, or in any written statement filed in connection with the application, shall be fined not more than $2,500.

# CONTINUATION SHEET
# FOR FORM VA
## *for Group Registration of Published Photographs*





**Form GR/PPh/CON**
UNITED STATES COPYRIGHT OFFICE

VA 1-432-331

*USE ONLY WITH FORM VA*

EFFECTIVE DATE OF REGISTRATION

- This optional Continuation Sheet (Form GR/PPh/CON) is used only in conjunction with Form VA for group registration of published photographs.
- This form may not be used as a continuation sheet for unpublished collections. To list individual titles in unpublished collections, use Form CON.
- If you do not have enough space for all the information you need to give on Form VA or if you do not provide all necessary information on each photograph, use this Continuation Sheet and submit it with completed Form VA.
- No more than 50 continuation sheets (or 750 photos) may be used with a single filing fee and Form VA.
- If you submit this Continuation Sheet, clip (do not tape or staple) it to completed Form VA and fold the two together before submitting them.
- Space A of this sheet is intended to identify the author and claimant.
- Space B is intended to identify individual titles and dates of publication (and optional description) of individual photographs.
- Use the boxes to number each line in Part B consecutively. If you need more space, use additional Forms GR/PPh/CON.
- Copyright fees are subject to change. For current fees, check the Copyright Office website at *www.copyright.gov*, write the Copyright Office, or call (202) 707-3000.

12 (Month)    30 (Day)    2010 (Year)

CONTINUATION SHEET RECEIVED

Page __3__ of __36__ pages

**DO NOT WRITE ABOVE THIS LINE. FOR COPYRIGHT OFFICE USE ONLY**

## A
*Identification of Application*

**IDENTIFICATION OF AUTHOR AND CLAIMANT:** Give the name of the author and the name of the copyright claimant in all the contributions listed in Part B of this form. The names should be the same as the names given in spaces 2 and 4 of the basic application.

Name of Author          THE WAVE PTE. LTD.

Name of Copyright Claimant          THE WAVE PTE. LTD.;  36 Sago Street, Singapore 059027

## B
*Registration for Group of Published Photographs*

**COPYRIGHT REGISTRATION FOR A GROUP OF PUBLISHED PHOTOGRAPHS:** To make a single registration for a group of works by the same individual author, all published within 1 calendar year (*see instructions*), give full information about each contribution. If more space is needed, use additional Forms GR/PPh/CON. Number the boxes.

| | |
|---|---|
| Title of Photograph | andaman001 |
| Date of First Publication | 15 (Month)  June (Day)  2005 (Year)    Nation of First Publication   Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | andaman002 |
| Date of First Publication | 15 (Month)  June (Day)  2005 (Year)    Nation of First Publication   Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | andaman003 |
| Date of First Publication | 15 (Month)  June (Day)  2005 (Year)    Nation of First Publication   Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | andaman004 |
| Date of First Publication | 15 (Month)  June (Day)  2005 (Year)    Nation of First Publication   Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | andaman005 |
| Date of First Publication | 15 (Month)  June (Day)  2005 (Year)    Nation of First Publication   Singapore |
| Description of Photograph (Optional) | |

**B**

Registration for Group of Published Photographs (continued)

Number

Title of Photograph  andaman006

Date of First Publication  15  June  2005   Nation of First Publication   Singapore
(Month)  (Day)  (Year)

Description of Photograph  (Optional)

---

Number

Title of Photograph  andaman007

Date of First Publication  15  June  2005   Nation of First Publication   Singapore
(Month)  (Day)  (Year)

Description of Photograph  (Optional)

---

Number

Title of Photograph  andaman008

Date of First Publication  15  June  2005   Nation of First Publication   Singapore
(Month)  (Day)  (Year)

Description of Photograph  (Optional)

---

Number

Title of Photograph  andaman009

Date of First Publication  15  June  2005   Nation of First Publication   Singapore
(Month)  (Day)  (Year)

Description of Photograph  (Optional)

---

Number

Title of Photograph  andaman010

Date of First Publication  15  June  2005   Nation of First Publication   Singapore
(Month)  (Day)  (Year)

Description of Photograph  (Optional)

---

Number

Title of Photograph  andaman011

Date of First Publication  15  June  2005   Nation of First Publication   Singapore
(Month)  (Day)  (Year)

Description of Photograph  (Optional)

---

Number

Title of Photograph  andaman012

Date of First Publication  15  June  2005   Nation of First Publication   Singapore
(Month)  (Day)  (Year)

Description of Photograph  (Optional)

---

Number

Title of Photograph  andaman013

Date of First Publication  15  June  2005   Nation of First Publication   Singapore
(Month)  (Day)  (Year)

Description of Photograph  (Optional)

---

Number

Title of Photograph  andaman014

Date of First Publication  15  June  2005   Nation of First Publication   Singapore
(Month)  (Day)  (Year)

Description of Photograph  (Optional)

---

Number

Title of Photograph  andaman015

Date of First Publication  15  June  2005   Nation of First Publication   Singapore
(Month)  (Day)  (Year)

Description of Photograph  (Optional)

---

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration
for Group of
Published
Photographs
(continued)

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | andaman016 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | andaman017 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | andaman018 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | andaman019 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | andaman020 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | andaman021 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | andaman022 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | andaman023 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | andaman024 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | andaman025 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | | | | |

**C**

Certificate
will be mailed
in window
envelope to
this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or
   money order payable to Register of
   Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| Title of Photograph | andaman026 | |
| Date of First Publication | 15 (Month)   June (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | andaman027 | |
| Date of First Publication | 15 (Month)   June (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | andaman028 | |
| Date of First Publication | 15 (Month)   June (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | andaman029 | |
| Date of First Publication | 15 (Month)   June (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | andaman030 | |
| Date of First Publication | 15 (Month)   June (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | andaman031 | |
| Date of First Publication | 15 (Month)   June (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | andaman032 | |
| Date of First Publication | 15 (Month)   June (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | andaman033 | |
| Date of First Publication | 15 (Month)   June (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | andaman034 | |
| Date of First Publication | 15 (Month)   June (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | andaman035 | |
| Date of First Publication | 15 (Month)   June (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph (Optional) | | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| Title of Photograph | andaman036 | |
| Date of First Publication | 15 (Month) June (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | andaman037 | |
| Date of First Publication | 15 (Month) June (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | andaman038 | |
| Date of First Publication | 15 (Month) June (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | andaman039 | |
| Date of First Publication | 15 (Month) June (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | andaman040 | |
| Date of First Publication | 15 (Month) June (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | andaman041 | |
| Date of First Publication | 15 (Month) June (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | andaman042 | |
| Date of First Publication | 15 (Month) June (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | andaman043 | |
| Date of First Publication | 15 (Month) June (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | andaman044 | |
| Date of First Publication | 15 (Month) June (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | andaman045 | |
| Date of First Publication | 15 (Month) June (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
  Nonrefundable filing fee in check or money order payable to Register of Copyrights
2 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

**Number**

Title of Photograph   andaman046

Date of First Publication   15   June   2005   Nation of First Publication   Singapore

Description of Photograph   (Optional)

**Number**

Title of Photograph   andaman047

Date of First Publication   15   June   2005   Nation of First Publication   Singapore

Description of Photograph   (Optional)

**Number**

Title of Photograph   andaman048

Date of First Publication   15   June   2005   Nation of First Publication   Singapore

Description of Photograph   (Optional)

**Number**

Title of Photograph   andaman049

Date of First Publication   15   June   2005   Nation of First Publication   Singapore

Description of Photograph   (Optional)

**Number**

Title of Photograph   andaman050

Date of First Publication   15   June   2005   Nation of First Publication   Singapore

Description of Photograph   (Optional)

**Number**

Title of Photograph   andaman051

Date of First Publication   15   June   2005   Nation of First Publication   Singapore

Description of Photograph   (Optional)

**Number**

Title of Photograph   andaman052

Date of First Publication   15   June   2005   Nation of First Publication   Singapore

Description of Photograph   (Optional)

**Number**

Title of Photograph   andaman053

Date of First Publication   15   June   2005   Nation of First Publication   Singapore

Description of Photograph   (Optional)

**Number**

Title of Photograph   andaman054

Date of First Publication   15   June   2005   Nation of First Publication   Singapore

Description of Photograph   (Optional)

**Number**

Title of Photograph   andaman055

Date of First Publication   15   June   2005   Nation of First Publication   Singapore

Description of Photograph   (Optional)

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**
Registration for Group of Published Photographs (continued)

| Title of Photograph | andaman056 |
| Date of First Publication | 15 June 2005 | Nation of First Publication | Singapore |
| Description of Photograph | |

| Title of Photograph | andaman057 |
| Date of First Publication | 15 June 2005 | Nation of First Publication | Singapore |
| Description of Photograph | |

| Title of Photograph | andaman058 |
| Date of First Publication | 15 June 2005 | Nation of First Publication | Singapore |
| Description of Photograph | |

| Title of Photograph | andaman059 |
| Date of First Publication | 15 June 2005 | Nation of First Publication | Singapore |
| Description of Photograph | |

| Title of Photograph | andaman060 |
| Date of First Publication | 15 June 2005 | Nation of First Publication | Singapore |
| Description of Photograph | |

| Title of Photograph | andaman061 |
| Date of First Publication | 15 June 2005 | Nation of First Publication | Singapore |
| Description of Photograph | |

| Title of Photograph | andaman062 |
| Date of First Publication | 15 June 2005 | Nation of First Publication | Singapore |
| Description of Photograph | |

| Title of Photograph | andaman063 |
| Date of First Publication | 15 June 2005 | Nation of First Publication | Singapore |
| Description of Photograph | |

| Title of Photograph | andaman064 |
| Date of First Publication | 15 June 2005 | Nation of First Publication | Singapore |
| Description of Photograph | |

| Title of Photograph | andaman065 |
| Date of First Publication | 15 June 2005 | Nation of First Publication | Singapore |
| Description of Photograph | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC
Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102
City / State / Zip ▼
Arlington, VA 22202-3604

**B**

Registration for Group of Published Photographs (continued)

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | andaman066 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai001 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai002 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai003 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai004 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai005 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai006 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai007 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai008 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai009 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

Certificate will be mailed in window envelope to this address

**Name ▼**
Jennison & Shultz, PC

**Number / Street / Apt ▼**
2001 Jefferson Davis Hwy.; Suite 1102

**City / State / Zip ▼**
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**
Registration for Group of Published Photographs (continued)

**Number**

Title of Photograph __ datai010 _____

Date of First Publication __ 15 ____ June ____ 2005 ____ Nation of First Publication ____ Singapore ____
(Month)  (Day)  (Year)

Description of Photograph ____ (Optional) _____

**Number**

Title of Photograph __ datai011 _____

Date of First Publication __ 15 ____ June ____ 2005 ____ Nation of First Publication ____ Singapore ____
(Month)  (Day)  (Year)

Description of Photograph ____ (Optional) _____

**Number**

Title of Photograph __ datai012 _____

Date of First Publication __ 15 ____ June ____ 2005 ____ Nation of First Publication ____ Singapore ____
(Month)  (Day)  (Year)

Description of Photograph ____ (Optional) _____

**Number**

Title of Photograph __ datai013 _____

Date of First Publication __ 15 ____ June ____ 2005 ____ Nation of First Publication ____ Singapore ____
(Month)  (Day)  (Year)

Description of Photograph ____ (Optional) _____

**Number**

Title of Photograph __ datai014 _____

Date of First Publication __ 15 ____ June ____ 2005 ____ Nation of First Publication ____ Singapore ____
(Month)  (Day)  (Year)

Description of Photograph ____ (Optional) _____

**Number**

Title of Photograph __ datai015 _____

Date of First Publication __ 15 ____ June ____ 2005 ____ Nation of First Publication ____ Singapore ____
(Month)  (Day)  (Year)

Description of Photograph ____ (Optional) _____

**Number**

Title of Photograph __ datai016 _____

Date of First Publication __ 15 ____ June ____ 2005 ____ Nation of First Publication ____ Singapore ____
(Month)  (Day)  (Year)

Description of Photograph ____ (Optional) _____

**Number**

Title of Photograph __ datai017 _____

Date of First Publication __ 15 ____ June ____ 2005 ____ Nation of First Publication ____ Singapore ____
(Month)  (Day)  (Year)

Description of Photograph ____ (Optional) _____

**Number**

Title of Photograph __ datai018 _____

Date of First Publication __ 15 ____ June ____ 2005 ____ Nation of First Publication ____ Singapore ____
(Month)  (Day)  (Year)

Description of Photograph ____ (Optional) _____

**Number**

Title of Photograph __ datai019 _____

Date of First Publication __ 15 ____ June ____ 2005 ____ Nation of First Publication ____ Singapore ____
(Month)  (Day)  (Year)

Description of Photograph ____ (Optional) _____

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai020 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai021 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai022 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai023 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai024 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai025 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai026 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai027 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai028 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | datai029 | | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

**C**

Certificate will be mailed in window envelope to this address

**Name ▼**
Jennison & Shultz, PC

**Number / Street / Apt ▼**
2001 Jefferson Davis Hwy.; Suite 1102

**City / State / Zip ▼**
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | datai030 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication — Singapore |
| | Description of Photograph (Optional) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | datai031 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication — Singapore |
| | Description of Photograph (Optional) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | datai032 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication — Singapore |
| | Description of Photograph (Optional) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | datai033 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication — Singapore |
| | Description of Photograph (Optional) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | datai034 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication — Singapore |
| | Description of Photograph (Optional) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | datai035 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication — Singapore |
| | Description of Photograph (Optional) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | datai036 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication — Singapore |
| | Description of Photograph (Optional) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | datai037 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication — Singapore |
| | Description of Photograph (Optional) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | datai038 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication — Singapore |
| | Description of Photograph (Optional) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | datai039 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication — Singapore |
| | Description of Photograph (Optional) | | | | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

| | |
|---|---|
| Number | **B** |

**B**

Title of Photograph  datai040
Date of First Publication  15  June  2005  Nation of First Publication  Singapore
Description of Photograph

Title of Photograph  datai041
Date of First Publication  15  June  2005  Nation of First Publication  Singapore
Description of Photograph

Title of Photograph  datai042
Date of First Publication  15  June  2005  Nation of First Publication  Singapore
Description of Photograph

Title of Photograph  datai043
Date of First Publication  15  June  2005  Nation of First Publication  Singapore
Description of Photograph

Title of Photograph  datai044
Date of First Publication  15  June  2005  Nation of First Publication  Singapore
Description of Photograph

Title of Photograph  datai045
Date of First Publication  15  June  2005  Nation of First Publication  Singapore
Description of Photograph

Title of Photograph  datai046
Date of First Publication  15  June  2005  Nation of First Publication  Singapore
Description of Photograph

Title of Photograph  datai047
Date of First Publication  15  June  2005  Nation of First Publication  Singapore
Description of Photograph

Title of Photograph  datai048
Date of First Publication  15  June  2005  Nation of First Publication  Singapore
Description of Photograph

Title of Photograph  datai049
Date of First Publication  15  June  2005  Nation of First Publication  Singapore
Description of Photograph

**C**

Certificate will be mailed in window envelope to this address

Name ▼  Jennison & Shultz, PC
Number / Street / Apt ▼  2001 Jefferson Davis Hwy.; Suite 1102
City / State / Zip ▼  Arlington, VA 22202-3604

**B**

Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| | Title of Photograph | datai050 |
| | Date of First Publication | 15 (Month)   June (Day)   2005 (Year)   Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | datai051 |
| | Date of First Publication | 15 (Month)   June (Day)   2005 (Year)   Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | datai052 |
| | Date of First Publication | 15 (Month)   June (Day)   2005 (Year)   Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | datai053 |
| | Date of First Publication | 15 (Month)   June (Day)   2005 (Year)   Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | datai054 |
| | Date of First Publication | 15 (Month)   June (Day)   2005 (Year)   Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | datai055 |
| | Date of First Publication | 15 (Month)   June (Day)   2005 (Year)   Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | datai056 |
| | Date of First Publication | 15 (Month)   June (Day)   2005 (Year)   Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | datai057 |
| | Date of First Publication | 15 (Month)   June (Day)   2005 (Year)   Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | datai058 |
| | Date of First Publication | 15 (Month)   June (Day)   2005 (Year)   Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | datai059 |
| | Date of First Publication | 15 (Month)   June (Day)   2005 (Year)   Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | |

Certificate will be mailed in window envelope to this address

**Name ▼**
Jennison & Shultz, PC

**Number / Street / Apt ▼**
2001 Jefferson Davis Hwy.; Suite 1102

**City / State / Zip ▼**
Arlington, VA 22202-3604

**YOU MUST:**
• Complete all necessary spaces
• Sign your application

**SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:**
1 Application form
2 Nonrefundable fee in check or money order payable to Register of Copyrights
3 Deposit material

**MAIL TO:**
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**C**

**B**

Registration
for Group of
Published
Photographs
(continued)

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | datai060 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication — Singapore |
| | Description of Photograph | (Optional) | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | datai061 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication — Singapore |
| | Description of Photograph | (Optional) | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | datai062 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication — Singapore |
| | Description of Photograph | (Optional) | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | datai063 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication — Singapore |
| | Description of Photograph | (Optional) | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | datai064 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication — Singapore |
| | Description of Photograph | (Optional) | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | datai065 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication — Singapore |
| | Description of Photograph | (Optional) | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | datai066 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication — Singapore |
| | Description of Photograph | (Optional) | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | datai067 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication — Singapore |
| | Description of Photograph | (Optional) | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | datai068 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication — Singapore |
| | Description of Photograph | (Optional) | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | datai069 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication — Singapore |
| | Description of Photograph | (Optional) | | | |

Certificate
will be mailed
in window
envelope to
this address

**C**

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or
money order payable to Register of
Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration
for Group of
Published
Photographs
(continued)

| Number | | |
|---|---|---|
| | Title of Photograph | datai070 |
| | Date of First Publication | 15 (Month) June (Day) 2005 (Year) Nation of First Publication Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | datai071 |
| | Date of First Publication | 15 June 2005 Nation of First Publication Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | datai072 |
| | Date of First Publication | 15 June 2005 Nation of First Publication Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | datai073 |
| | Date of First Publication | 15 June 2005 Nation of First Publication Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | datai074 |
| | Date of First Publication | 15 June 2005 Nation of First Publication Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | datai075 |
| | Date of First Publication | 15 June 2005 Nation of First Publication Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | datai076 |
| | Date of First Publication | 15 June 2005 Nation of First Publication Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | datai077 |
| | Date of First Publication | 15 June 2005 Nation of First Publication Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | datai078 |
| | Date of First Publication | 15 June 2005 Nation of First Publication Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | datai079 |
| | Date of First Publication | 15 June 2005 Nation of First Publication Singapore |
| | Description of Photograph (Optional) | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼ Jennison & Shultz, PC
Number / Street / Apt ▼ 2001 Jefferson Davis Hwy.; Suite 1102
City / State / Zip ▼ Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| Title of Photograph | datai080 | |
| Date of First Publication | 15 (Month) June (Day) 2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | datai081 | |
| Date of First Publication | 15 (Month) June (Day) 2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | datai082 | |
| Date of First Publication | 15 (Month) June (Day) 2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | datai083 | |
| Date of First Publication | 15 (Month) June (Day) 2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | datai084 | |
| Date of First Publication | 15 (Month) June (Day) 2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | datai085 | |
| Date of First Publication | 15 (Month) June (Day) 2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | datai086 | |
| Date of First Publication | 15 (Month) June (Day) 2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | datai087 | |
| Date of First Publication | 15 (Month) June (Day) 2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | datai088 | |
| Date of First Publication | 15 (Month) June (Day) 2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | datai089 | |
| Date of First Publication | 15 (Month) June (Day) 2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph (Optional) | | |

---

Certificate will be mailed in window envelope to this address

Name ▼
**Jennison & Shultz, PC**

Number / Street / Apt ▼
**2001 Jefferson Davis Hwy.; Suite 1102**

City / State / Zip ▼
**Arlington, VA 22202-3604**

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| | |
|---|---|
| Number | |

Title of Photograph: **datai090**
Date of First Publication: **15** (Month) **June** (Day) **2005** (Year)  Nation of First Publication: **Singapore**
Description of Photograph: (Optional)

Title of Photograph: **datai091**
Date of First Publication: **15** **June** **2005**  Nation of First Publication: **Singapore**
Description of Photograph: (Optional)

Title of Photograph: **datai092**
Date of First Publication: **15** **June** **2005**  Nation of First Publication: **Singapore**
Description of Photograph: (Optional)

Title of Photograph: **datai093**
Date of First Publication: **15** **June** **2005**  Nation of First Publication: **Singapore**
Description of Photograph: (Optional)

Title of Photograph: **datai094**
Date of First Publication: **15** **June** **2005**  Nation of First Publication: **Singapore**
Description of Photograph: (Optional)

Title of Photograph: **datai095**
Date of First Publication: **15** **June** **2005**  Nation of First Publication: **Singapore**
Description of Photograph: (Optional)

Title of Photograph: **datai096**
Date of First Publication: **15** **June** **2005**  Nation of First Publication: **Singapore**
Description of Photograph: (Optional)

Title of Photograph: **datai097**
Date of First Publication: **15** **June** **2005**  Nation of First Publication: **Singapore**
Description of Photograph: (Optional)

Title of Photograph: **datai098**
Date of First Publication: **15** **June** **2005**  Nation of First Publication: **Singapore**
Description of Photograph: (Optional)

Title of Photograph: **datai099**
Date of First Publication: **15** **June** **2005**  Nation of First Publication: **Singapore**
Description of Photograph: (Optional)

**C**

Certificate will be mailed to window envelope to this address

Name ▼
**Jennison & Shultz, PC**
Number / Street / Apt ▼
**2001 Jefferson Davis Hwy.; Suite 1102**
City / State / Zip ▼
**Arlington, VA 22202-3604**

YOU MUST:
• Complete all necessary spaces
• Sign your application
SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or money order payable to Register of Copyrights
3 Deposit material
MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

| Number | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Title of Photograph | datai100 | | | | | | **B** |
| | Date of First Publication | 15 | June | 2005 | Nation of First Publication | Singapore | | Registration for Group of Published Photographs (continued) |
| | | (Month) | (Day) | (Year) | | | | |
| | Description of Photograph | (Optional) | | | | | | |

| Number | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Title of Photograph | datai101 | | | | | |
| | Date of First Publication | 15 | June | 2005 | Nation of First Publication | Singapore | |
| | | (Month) | (Day) | (Year) | | | |
| | Description of Photograph | (Optional) | | | | | |

| Number | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Title of Photograph | datai102 | | | | | |
| | Date of First Publication | 15 | June | 2005 | Nation of First Publication | Singapore | |
| | | (Month) | (Day) | (Year) | | | |
| | Description of Photograph | (Optional) | | | | | |

| Number | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Title of Photograph | datai103 | | | | | |
| | Date of First Publication | 15 | June | 2005 | Nation of First Publication | Singapore | |
| | | (Month) | (Day) | (Year) | | | |
| | Description of Photograph | (Optional) | | | | | |

| Number | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Title of Photograph | setai042 | | | | | |
| | Date of First Publication | 18 | January | 2005 | Nation of First Publication | Singapore | |
| | | (Month) | (Day) | (Year) | | | |
| | Description of Photograph | (Optional) | | | | | |

| Number | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Title of Photograph | setai043 | | | | | |
| | Date of First Publication | 18 | January | 2005 | Nation of First Publication | Singapore | |
| | | (Month) | (Day) | (Year) | | | |
| | Description of Photograph | (Optional) | | | | | |

| Number | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Title of Photograph | setai044 | | | | | |
| | Date of First Publication | 18 | January | 2005 | Nation of First Publication | Singapore | |
| | | (Month) | (Day) | (Year) | | | |
| | Description of Photograph | (Optional) | | | | | |

| Number | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Title of Photograph | setai045 | | | | | |
| | Date of First Publication | 18 | January | 2005 | Nation of First Publication | Singapore | |
| | | (Month) | (Day) | (Year) | | | |
| | Description of Photograph | (Optional) | | | | | |

| Number | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Title of Photograph | setai046 | | | | | |
| | Date of First Publication | 18 | January | 2005 | Nation of First Publication | Singapore | |
| | | (Month) | (Day) | (Year) | | | |
| | Description of Photograph | (Optional) | | | | | |

| Number | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Title of Photograph | setai047 | | | | | |
| | Date of First Publication | 18 | January | 2005 | Nation of First Publication | Singapore | |
| | | (Month) | (Day) | (Year) | | | |
| | Description of Photograph | (Optional) | | | | | |

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

Number

Title of Photograph  setai048

Date of First Publication  18      January      2005      Nation of First Publication      Singapore
(Month)   (Day)   (Year)

Description of Photograph  (Optional)

Number

Title of Photograph  setai049

Date of First Publication  18      January      2005      Nation of First Publication      Singapore
(Month)   (Day)   (Year)

Description of Photograph  (Optional)

Number

Title of Photograph  setai050

Date of First Publication  18      January      2005      Nation of First Publication      Singapore
(Month)   (Day)   (Year)

Description of Photograph  (Optional)

Number

Title of Photograph  setai051

Date of First Publication  18      January      2005      Nation of First Publication      Singapore
(Month)   (Day)   (Year)

Description of Photograph  (Optional)

Number

Title of Photograph  setai052

Date of First Publication  18      January      2005      Nation of First Publication      Singapore
(Month)   (Day)   (Year)

Description of Photograph  (Optional)

Number

Title of Photograph  setai053

Date of First Publication  18      January      2005      Nation of First Publication      Singapore
(Month)   (Day)   (Year)

Description of Photograph  (Optional)

Number

Title of Photograph  setai054

Date of First Publication  18      January      2005      Nation of First Publication      Singapore
(Month)   (Day)   (Year)

Description of Photograph  (Optional)

Number

Title of Photograph  setai055

Date of First Publication  18      January      2005      Nation of First Publication      Singapore
(Month)   (Day)   (Year)

Description of Photograph  (Optional)

Number

Title of Photograph  setai056

Date of First Publication  18      January      2005      Nation of First Publication      Singapore
(Month)   (Day)   (Year)

Description of Photograph  (Optional)

Number

Title of Photograph  setai057

Date of First Publication  18      January      2005      Nation of First Publication      Singapore
(Month)   (Day)   (Year)

Description of Photograph  (Optional)

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | Title of Photograph | setai058 | | | Nation of First Publication | Singapore |
|---|---|---|---|---|---|---|
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | | |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | setai059 | | | Nation of First Publication | Singapore |
|---|---|---|---|---|---|---|
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | | |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | setai060 | | | Nation of First Publication | Singapore |
|---|---|---|---|---|---|---|
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | | |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | setai061 | | | Nation of First Publication | Singapore |
|---|---|---|---|---|---|---|
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | | |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | setai062 | | | Nation of First Publication | Singapore |
|---|---|---|---|---|---|---|
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | | |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | setai063 | | | Nation of First Publication | Singapore |
|---|---|---|---|---|---|---|
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | | |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | setai064 | | | Nation of First Publication | Singapore |
|---|---|---|---|---|---|---|
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | | |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | setai065 | | | Nation of First Publication | Singapore |
|---|---|---|---|---|---|---|
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | | |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | setai066 | | | Nation of First Publication | Singapore |
|---|---|---|---|---|---|---|
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | | |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | setai067 | | | Nation of First Publication | Singapore |
|---|---|---|---|---|---|---|
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | | |
| | Description of Photograph (Optional) | | | | | |

**C**

Certificate will be mailed in window envelope to this address

**Name ▼**
Jennison & Shultz, PC

**Number / Street / Apt ▼**
2001 Jefferson Davis Hwy.; Suite 1102

**City / State / Zip ▼**
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

| Number | | |
|---|---|---|
| | Title of Photograph | setai068 |
| | Date of First Publication | 18 (Month)   January (Day)   2005 (Year)   Nation of First Publication ___ Singapore |
| | Description of Photograph (Optional) | |

**B**

Registration
for Group of
Published
Photographs
(continued)

| Number | | |
|---|---|---|
| | Title of Photograph | setai069 |
| | Date of First Publication | 18 (Month)   January (Day)   2005 (Year)   Nation of First Publication ___ Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | setai070 |
| | Date of First Publication | 18 (Month)   January (Day)   2005 (Year)   Nation of First Publication ___ Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | setai071 |
| | Date of First Publication | 18 (Month)   January (Day)   2005 (Year)   Nation of First Publication ___ Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | setai072 |
| | Date of First Publication | 18 (Month)   January (Day)   2005 (Year)   Nation of First Publication ___ Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | setai073 |
| | Date of First Publication | 18 (Month)   January (Day)   2005 (Year)   Nation of First Publication ___ Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | setai074 |
| | Date of First Publication | 18 (Month)   January (Day)   2005 (Year)   Nation of First Publication ___ Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | setai075 |
| | Date of First Publication | 18 (Month)   January (Day)   2005 (Year)   Nation of First Publication ___ Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | setai076 |
| | Date of First Publication | 18 (Month)   January (Day)   2005 (Year)   Nation of First Publication ___ Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | setai077 |
| | Date of First Publication | 18 (Month)   January (Day)   2005 (Year)   Nation of First Publication ___ Singapore |
| | Description of Photograph (Optional) | |

---

Certificate
will be mailed
in window
envelope to
this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or
   money order payable to Register of
   Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | setai078 | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | setai079 | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | setai080 | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | setai081 | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | setai082 | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | setai083 | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | setai084 | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | setai085 | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | setai086 | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | setai087 | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | | | | |

**C**

Certificate will be mailed in window envelope to this address:

| Name ▼ |
|---|
| Jennison & Shultz, PC |
| Number / Street / Apt ▼ |
| 2001 Jefferson Davis Hwy.; Suite 1102 |
| City / State / Zip ▼ |
| Arlington, VA 22202-3604 |

YOU MUST:
• Complete all necessary spaces
• Sign your application
SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable fee in check or money order payable to Register of Copyrights
3. Deposit material
MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**
Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| Title of Photograph | setai088 | |
| Date of First Publication | 18 January 2005 (Month) (Day) (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai089 | |
| Date of First Publication | 18 January 2005 (Month) (Day) (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai090 | |
| Date of First Publication | 18 January 2005 (Month) (Day) (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai091 | |
| Date of First Publication | 18 January 2005 (Month) (Day) (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai092 | |
| Date of First Publication | 18 January 2005 (Month) (Day) (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai093 | |
| Date of First Publication | 18 January 2005 (Month) (Day) (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai094 | |
| Date of First Publication | 18 January 2005 (Month) (Day) (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai095 | |
| Date of First Publication | 18 January 2005 (Month) (Day) (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai096 | |
| Date of First Publication | 18 January 2005 (Month) (Day) (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai097 | |
| Date of First Publication | 18 January 2005 (Month) (Day) (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼ Jennison & Shultz, PC
Number / Street / Apt ▼ 2001 Jefferson Davis Hwy.; Suite 1102
City / State / Zip ▼ Arlington, VA 22202-3604

**B**

Registration
for Group of
Published
Photographs
(continued)

| | | | | |
|---|---|---|---|---|
| Number | Title of Photograph | setai098 | | |
| | Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | |

| | | | | |
|---|---|---|---|---|
| Number | Title of Photograph | setai099 | | |
| | Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | |

| | | | | |
|---|---|---|---|---|
| Number | Title of Photograph | setai100 | | |
| | Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | |

| | | | | |
|---|---|---|---|---|
| Number | Title of Photograph | setai101 | | |
| | Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | |

| | | | | |
|---|---|---|---|---|
| Number | Title of Photograph | setai102 | | |
| | Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | |

| | | | | |
|---|---|---|---|---|
| Number | Title of Photograph | setai103 | | |
| | Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | |

| | | | | |
|---|---|---|---|---|
| Number | Title of Photograph | setai104 | | |
| | Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | |

| | | | | |
|---|---|---|---|---|
| Number | Title of Photograph | setai105 | | |
| | Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | |

| | | | | |
|---|---|---|---|---|
| Number | Title of Photograph | setai106 | | |
| | Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | |

| | | | | |
|---|---|---|---|---|
| Number | Title of Photograph | setai107 | | |
| | Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | |

Certificate
will be mailed
in window
envelope to
this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| Title of Photograph | setai108 | |
| Date of First Publication | 18 (Month)  January (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai109 | |
| Date of First Publication | 18 (Month)  January (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai110 | |
| Date of First Publication | 18 (Month)  January (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai111 | |
| Date of First Publication | 18 (Month)  January (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai112 | |
| Date of First Publication | 18 (Month)  January (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai113 | |
| Date of First Publication | 18 (Month)  January (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai114 | |
| Date of First Publication | 18 (Month)  January (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai115 | |
| Date of First Publication | 18 (Month)  January (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai116 | |
| Date of First Publication | 18 (Month)  January (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai117 | |
| Date of First Publication | 18 (Month)  January (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai118 | | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

**B**

Registration
for Group of
Published
Photographs
(continued)

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai119 | | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai120 | | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai121 | | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai122 | | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai123 | | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai124 | | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai125 | | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai126 | | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of Elrst Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai127 | | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

Certificate
will be mailed
in window
envelope to
this address

Name ▼
**Jennison & Shultz, PC**

Number / Street / Apt ▼
**2001 Jefferson Davis Hwy.; Suite 1102**

City / State / Zip ▼
**Arlington, VA 22202-3604**

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| | |
|---|---|
| Number | Title of Photograph **setai128** |
| | Date of First Publication **18** (Month) **January** (Day) **2005** (Year)  Nation of First Publication **Singapore** |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph **setai129** |
| | Date of First Publication **18** (Month) **January** (Day) **2005** (Year)  Nation of First Publication **Singapore** |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph **setai130** |
| | Date of First Publication **18** (Month) **January** (Day) **2005** (Year)  Nation of First Publication **Singapore** |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph **setai131** |
| | Date of First Publication **18** (Month) **January** (Day) **2005** (Year)  Nation of First Publication **Singapore** |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph **setai132** |
| | Date of First Publication **18** (Month) **January** (Day) **2005** (Year)  Nation of First Publication **Singapore** |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph **setai133** |
| | Date of First Publication **18** (Month) **January** (Day) **2005** (Year)  Nation of First Publication **Singapore** |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph **setai134** |
| | Date of First Publication **18** (Month) **January** (Day) **2005** (Year)  Nation of First Publication **Singapore** |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph **setai135** |
| | Date of First Publication **18** (Month) **January** (Day) **2005** (Year)  Nation of First Publication **Singapore** |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph **setai136** |
| | Date of First Publication **18** (Month) **January** (Day) **2005** (Year)  Nation of First Publication **Singapore** |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph **setai137** |
| | Date of First Publication **18** (Month) **January** (Day) **2005** (Year)  Nation of First Publication **Singapore** |
| | Description of Photograph (Optional) |

**Certificate will be mailed in window envelope to this address**

Name ▼
**Jennison & Shultz, PC**

Number / Street / Apt ▼
**2001 Jefferson Davis Hwy.; Suite 1102**

City / State / Zip ▼
**Arlington, VA 22202-3604**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**C**

**B**

Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| Title of Photograph | setai138 | |
| Date of First Publication | 18   January   2005 | Nation of First Publication   Singapore |
| | (Month)   (Day)   (Year) | |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai139 | |
| Date of First Publication | 18   January   2005 | Nation of First Publication   Singapore |
| | (Month)   (Day)   (Year) | |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai140 | |
| Date of First Publication | 18   January   2005 | Nation of First Publication   Singapore |
| | (Month)   (Day)   (Year) | |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai141 | |
| Date of First Publication | 18   January   2005 | Nation of First Publication   Singapore |
| | (Month)   (Day)   (Year) | |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai142 | |
| Date of First Publication | 18   January   2005 | Nation of First Publication   Singapore |
| | (Month)   (Day)   (Year) | |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai143 | |
| Date of First Publication | 18   January   2005 | Nation of First Publication   Singapore |
| | (Month)   (Day)   (Year) | |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai144 | |
| Date of First Publication | 18   January   2005 | Nation of First Publication   Singapore |
| | (Month)   (Day)   (Year) | |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai145 | |
| Date of First Publication | 18   January   2005 | Nation of First Publication   Singapore |
| | (Month)   (Day)   (Year) | |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai146 | |
| Date of First Publication | 18   January   2005 | Nation of First Publication   Singapore |
| | (Month)   (Day)   (Year) | |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai147 | |
| Date of First Publication | 18   January   2005 | Nation of First Publication   Singapore |
| | (Month)   (Day)   (Year) | |
| Description of Photograph | (Optional) | |

**C**

Certificate will be mailed in window envelope to this address?

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Related Photographs (continued)

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai148 | | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai149 | | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai150 | | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai151 | | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai152 | | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai153 | | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai154 | | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai155 | | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai156 | | | | |
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | seahst001 | | | | |
| | Date of First Publication | 24 (Month) | February (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | | |
|---|---|---|---|
| | Title of Photograph | seahst002 | |
| | Date of First Publication | 24   February   2005 | Nation of First Publication   Singapore |
| | | (Month)   (Day)   (Year) | |
| | Description of Photograph | (Optional) | |

| Number | | | |
|---|---|---|---|
| | Title of Photograph | seahst003 | |
| | Date of First Publication | 24   February   2005 | Nation of First Publication   Singapore |
| | | (Month)   (Day)   (Year) | |
| | Description of Photograph | (Optional) | |

| Number | | | |
|---|---|---|---|
| | Title of Photograph | seahst004 | |
| | Date of First Publication | 24   February   2005 | Nation of First Publication   Singapore |
| | | (Month)   (Day)   (Year) | |
| | Description of Photograph | (Optional) | |

| Number | | | |
|---|---|---|---|
| | Title of Photograph | seahst005 | |
| | Date of First Publication | 24   February   2005 | Nation of First Publication   Singapore |
| | | (Month)   (Day)   (Year) | |
| | Description of Photograph | (Optional) | |

| Number | | | |
|---|---|---|---|
| | Title of Photograph | seahst006 | |
| | Date of First Publication | 24   February   2005 | Nation of First Publication   Singapore |
| | | (Month)   (Day)   (Year) | |
| | Description of Photograph | (Optional) | |

| Number | | | |
|---|---|---|---|
| | Title of Photograph | seahst007 | |
| | Date of First Publication | 24   February   2005 | Nation of First Publication   Singapore |
| | | (Month)   (Day)   (Year) | |
| | Description of Photograph | (Optional) | |

| Number | | | |
|---|---|---|---|
| | Title of Photograph | seahst008 | |
| | Date of First Publication | 24   February   2005 | Nation of First Publication   Singapore |
| | | (Month)   (Day)   (Year) | |
| | Description of Photograph | (Optional) | |

| Number | | | |
|---|---|---|---|
| | Title of Photograph | seahst009 | |
| | Date of First Publication | 24   February   2005 | Nation of First Publication   Singapore |
| | | (Month)   (Day)   (Year) | |
| | Description of Photograph | (Optional) | |

| Number | | | |
|---|---|---|---|
| | Title of Photograph | seahst010 | |
| | Date of First Publication | 24   February   2005 | Nation of First Publication   Singapore |
| | | (Month)   (Day)   (Year) | |
| | Description of Photograph | (Optional) | |

| Number | | | |
|---|---|---|---|
| | Title of Photograph | seahst011 | |
| | Date of First Publication | 24   February   2005 | Nation of First Publication   Singapore |
| | | (Month)   (Day)   (Year) | |
| | Description of Photograph | (Optional) | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jemison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

| Number | | | |
|---|---|---|---|
| | Title of Photograph | seahst012 | |
| | Date of First Publication | 24  February  2005 | Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | | |

Registration for Group of Published Photographs (continued)

| Number | | | |
|---|---|---|---|
| | Title of Photograph | seahst013 | |
| | Date of First Publication | 24  February  2005 | Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | | |

| Number | | | |
|---|---|---|---|
| | Title of Photograph | seahst014 | |
| | Date of First Publication | 24  February  2005 | Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | | |

| Number | | | |
|---|---|---|---|
| | Title of Photograph | seahst015 | |
| | Date of First Publication | 24  February  2005 | Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | | |

| Number | | | |
|---|---|---|---|
| | Title of Photograph | seahst016 | |
| | Date of First Publication | 24  February  2005 | Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | | |

| Number | | | |
|---|---|---|---|
| | Title of Photograph | seahst017 | |
| | Date of First Publication | 24  February  2005 | Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | | |

| Number | | | |
|---|---|---|---|
| | Title of Photograph | setai157 | |
| | Date of First Publication | 26  May  2005 | Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | | |

| Number | | | |
|---|---|---|---|
| | Title of Photograph | setai158 | |
| | Date of First Publication | 26  May  2005 | Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | | |

| Number | | | |
|---|---|---|---|
| | Title of Photograph | setai159 | |
| | Date of First Publication | 26  May  2005 | Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | | |

| Number | | | |
|---|---|---|---|
| | Title of Photograph | setai181 | |
| | Date of First Publication | 26  May  2005 | Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai160 | | | | |
| | Date of First Publication | 26 (Month) | May (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai161 | | | | |
| | Date of First Publication | 26 (Month) | May (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai162 | | | | |
| | Date of First Publication | 26 (Month) | May (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai163 | | | | |
| | Date of First Publication | 26 (Month) | May (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai164 | | | | |
| | Date of First Publication | 26 (Month) | May (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai165 | | | | |
| | Date of First Publication | 26 (Month) | May (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai166 | | | | |
| | Date of First Publication | 26 (Month) | May (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai167 | | | | |
| | Date of First Publication | 26 (Month) | May (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai168 | | | | |
| | Date of First Publication | 26 (Month) | May (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | setai169 | | | | |
| | Date of First Publication | 26 (Month) | May (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration
for Group of
Published
Photographs
(continued)

| Number | Title of Photograph | setai170 | | | | Nation of First Publication | Singapore |
|--------|---------------------|----------|--|--|--|------------------------------|-----------|
| | Date of First Publication | 26 (Month) | May (Day) | 2005 (Year) | | | |
| | Description of Photograph | (Optional) | | | | | |

| Number | Title of Photograph | setai171 | | | | Nation of First Publication | Singapore |
|--------|---------------------|----------|--|--|--|------------------------------|-----------|
| | Date of First Publication | 26 (Month) | May (Day) | 2005 (Year) | | | |
| | Description of Photograph | (Optional) | | | | | |

| Number | Title of Photograph | setai172 | | | | Nation of First Publication | Singapore |
|--------|---------------------|----------|--|--|--|------------------------------|-----------|
| | Date of First Publication | 26 (Month) | May (Day) | 2005 (Year) | | | |
| | Description of Photograph | (Optional) | | | | | |

| Number | Title of Photograph | setai173 | | | | Nation of First Publication | Singapore |
|--------|---------------------|----------|--|--|--|------------------------------|-----------|
| | Date of First Publication | 26 (Month) | May (Day) | 2005 (Year) | | | |
| | Description of Photograph | (Optional) | | | | | |

| Number | Title of Photograph | setai174 | | | | Nation of First Publication | Singapore |
|--------|---------------------|----------|--|--|--|------------------------------|-----------|
| | Date of First Publication | 26 (Month) | May (Day) | 2005 (Year) | | | |
| | Description of Photograph | (Optional) | | | | | |

| Number | Title of Photograph | setai175 | | | | Nation of First Publication | Singapore |
|--------|---------------------|----------|--|--|--|------------------------------|-----------|
| | Date of First Publication | 26 (Month) | May (Day) | 2005 (Year) | | | |
| | Description of Photograph | (Optional) | | | | | |

| Number | Title of Photograph | setai176 | | | | Nation of First Publication | Singapore |
|--------|---------------------|----------|--|--|--|------------------------------|-----------|
| | Date of First Publication | 26 (Month) | May (Day) | 2005 (Year) | | | |
| | Description of Photograph | (Optional) | | | | | |

| Number | Title of Photograph | setai177 | | | | Nation of First Publication | Singapore |
|--------|---------------------|----------|--|--|--|------------------------------|-----------|
| | Date of First Publication | 26 (Month) | May (Day) | 2005 (Year) | | | |
| | Description of Photograph | (Optional) | | | | | |

| Number | Title of Photograph | setai178 | | | | Nation of First Publication | Singapore |
|--------|---------------------|----------|--|--|--|------------------------------|-----------|
| | Date of First Publication | 26 (Month) | May (Day) | 2005 (Year) | | | |
| | Description of Photograph | (Optional) | | | | | |

| Number | Title of Photograph | setai179 | | | | Nation of First Publication | Singapore |
|--------|---------------------|----------|--|--|--|------------------------------|-----------|
| | Date of First Publication | 26 (Month) | May (Day) | 2005 (Year) | | | |
| | Description of Photograph | (Optional) | | | | | |

**C**

Certificate
will be mailed
in window
envelope to
this address

**Name ▼**
Jennison & Shultz, PC

**Number / Street / Apt ▼**
2001 Jefferson Davis Hwy.; Suite 1102

**City / State / Zip ▼**
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or
money order payable to Register of
Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| Title of Photograph | setai180 | |
| Date of First Publication | 26 (Month)  May (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | datai104 | |
| Date of First Publication | 15 (Month)  June (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | | |
| Date of First Publication | (Month)  (Day)  (Year) | Nation of First Publication |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | | |
| Date of First Publication | (Month)  (Day)  (Year) | Nation of First Publication |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | | |
| Date of First Publication | (Month)  (Day)  (Year) | Nation of First Publication |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | | |
| Date of First Publication | (Month)  (Day)  (Year) | Nation of First Publication |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | | |
| Date of First Publication | (Month)  (Day)  (Year) | Nation of First Publication |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | | |
| Date of First Publication | (Month)  (Day)  (Year) | Nation of First Publication |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | | |
| Date of First Publication | (Month)  (Day)  (Year) | Nation of First Publication |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | | |
| Date of First Publication | (Month)  (Day)  (Year) | Nation of First Publication |
| Description of Photograph | (Optional) | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000